OFFICE OF THE CLERK
**United States District Court**
DISTRICT OF MAINE
www.med.uscourts.gov

Linda L. Jacobson

☒ Edward T. Gignoux U.S. Courthouse
156 Federal Street, Room 102
Portland, Maine 04101
Direct Tel.: (207) 780-3363 Ext. 2213

☐ Margaret Chase Smith Courthouse
P.O. Box 1007
Bangor, ME 04402
(207) 945-0575

*08 CR 268*

April 10, 2008

Michael W. Dobbins, Court Clerk
United States District Court
Northern District of Illinois
219 South Dearborn Street
Chicago, Illinois 60604

**FILED**
*NF*
APR 1 5 2008

RE:    USA vs. MARK SHINDERMAN
       Criminal No.05-CR-67-P-H

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

Dear Mr. Dobbins,

On March 26, 2008 the Northern District of Illinois accepted jurisdiction of the above-referenced supervised releasee.  Therefore, enclosed please find a certified copy of each of the following documents:

-    Certified Copy Indictment
-    Certified Copy Docket Sheet
-    Certified Copy of Judgment & Commitment

Sincerely,
Linda L. Jacobson

By:    _Lois N. Graves_
       Lois N. Graves
       Deputy Clerk

cc:    U.S. Probation

CLOSED, SEALEDDOC, VICTIM

# U.S. District Court
## District of Maine (Portland)
## CRIMINAL DOCKET FOR CASE #: 2:05-cr-00067-DBH-1
### Internal Use Only

Case title: USA v. SHINDERMAN

Date Filed: 08/25/2005
Date Terminated: 03/27/2007

---

Assigned to: JUDGE D. BROCK
HORNBY

Appeals court case number: '07-1569'
'Boston'

## Defendant (1)

**MARK S SHINDERMAN, MD**
*TERMINATED: 03/27/2007*
*also known as*
MARC S SHINDERMAN
*TERMINATED: 03/27/2007*

represented by **GEORGE T. DILWORTH**
MCCLOSKEY, MINA, CUNNIFF, &
DILWORTH, LLC
12 CITY CENTER
PORTLAND, ME 04101
(207) 772-6805
Email: tdilworth@lawmmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**JAY P. MCCLOSKEY**
MCCLOSKEY, MINA, CUNNIFF, &
DILWORTH, LLC
27 BELLEVUE AVENUE
BANGOR, ME 04402-2088
(207) 947-3132
Email: jmccloskey@lawmmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**MICHAEL A. CUNNIFF**
MCCLOSKEY, MINA, CUNNIFF, &
DILWORTH, LLC
12 CITY CENTER
PORTLAND, ME 04101
207-772-6805

FILED
NÉ
APR 1 5 2008

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

Fax: 207-879-9374
Email: mcunniff@lawmmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**THIMI R. MINA**
MCCLOSKEY, MINA, CUNNIFF, &
DILWORTH, LLC
12 CITY CENTER
PORTLAND, ME 04101
(207)772-6805
Email: tmina@lawmmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**KIMBERLY L. MURPHY**
MCCLOSKEY, MINA, CUNNIFF, &
DILWORTH, LLC
12 CITY CENTER
PORTLAND, ME 04101
(207) 772-6805
Email: kmurphy@lawmmc.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

UNLAWFUL ACTS - CONTROLLED
SUBSTANCE - RECORDS - USE OF
A DEA REGISTRATION NUMBER
BELONGING TO ANOTHER
PERSON, AIDING AND ABETTING
IN VIOLATION OF 21:843(a)(2) AND
18:2
(1-25)

UNLAWFUL ACTS - CONTROLLED
SUBSTANCE - POSSESS - AIDING
AND ABETTING THE
ACQUISITION OF A CONTROLLED
SUBSTANCE BY DECEPTION IN
VIOLATION OF 21:843(a)(3) and 18:2
(26-45)

UNLAWFUL ACTS - CONTROLLED
SUBSTANCE - POSSESS - AIDING
AND ABETTING THE
ACQUISITION OF A CONTROLLED
SUBSTANCE BY DECEPTION IN

**Disposition**

Imprisonment of 6 months on each of
Counts 1-45, 47-54, 57, 61-63 and 67,
to be served concurrently.2 years
Supervised Release on each of Counts
1-45,47-54, 57,61-63 and 67 to be
served concurrently; Special
Assessment of $100 on each count; Fine
$30,000; and Restitution of $619.62

Imprisonment of 6 months on each of
Counts 1-45, 47-54, 57, 61-63 and 67,
to be served concurrently;2 years
Supervised Release on each of Counts
1-45,47-54, 57,61-63 and 67 to be
served concurrently; Special
Assessment of $100 on each count; Fine
$30,000; and Restitution of $619.62

Dismissed upon motion by the
Government

VIOLATION OF 21:843(a)(3) and 18:2
(46)

UNLAWFUL ACTS - CONTROLLED
SUBSTANCE - POSSESS - AIDING
AND ABETTING THE
ACQUISITION OF A CONTROLLED
SUBSTANCE BY DECEPTION IN
VIOLATION OF 21:843(a)(3) and 18:2
(47-50)

Imprisonment of 6 months on each of
Counts 1-45, 47-54, 57, 61-63 and 67,
to be served concurrently.2 years
Supervised Release on each of Counts
1-45,47-54, 57,61-63 and 67 to be
served concurrently; Special
Assessment of $100 on each count; Fine
$30,000; and Restitution of $619.62

UNLAWFUL ACTS - CONTROLLED
SUBSTANCE - RECORDS -
FALSIFYING RECORDS REQUIRED
TO BE KEPT BY A PHARMACY IN
VIOLATION OF 21:843(a)(4)(A)
(51-52)

Imprisonment of 6 months on each of
Counts 1-45, 47-54, 57, 61-63 and 67,
to be served concurrently.2 years
Supervised Release on each of Counts
1-45,47-54, 57,61-63 and 67 to be
served concurrently; Special
Assessment of $100 on each count; Fine
$30,000; and Restitution of $619.62

FALSE STATEMENTS RELATING
TO HEALTH CARE MATTERS IN
VIOLATION OF 18:1035(a)(2)
(53-54)

Imprisonment of 6 months on each of
Counts 1-45, 47-54, 57, 61-63 and 67,
to be served concurrently.2 years
Supervised Release on each of Counts
1-45,47-54, 57,61-63 and 67 to be
served concurrently; Special
Assessment of $100 on each count; Fine
$30,000; and Restitution of $619.62

FALSE STATEMENTS RELATING
TO HEALTH CARE MATTERS IN
VIOLATION OF 18:1035(a)(2)
(55-56)

Not guilty on counts 55-56

FALSE STATEMENTS RELATING
TO HEALTH CARE MATTERS IN
VIOLATION OF 18:1035(a)(2)
(57)

Imprisonment of 6 months on each of
Counts 1-45, 47-54, 57, 61-63 and 67,
to be served concurrently.2 years
Supervised Release on each of Counts
1-45,47-54, 57,61-63 and 67 to be
served concurrently; Special
Assessment of $100 on each count; Fine
$30,000; and Restitution of $619.62

FALSE STATEMENTS RELATING
TO HEALTH CARE MATTERS IN
VIOLATION OF 18:1035(a)(2)
(58-60)

Not Guilty on Counts 58-60

FALSE STATEMENTS RELATING
TO HEALTH CARE MATTERS IN
VIOLATION OF 18:1035(a)(2)
(61-63)

Imprisonment of 6 months on each of
Counts 1-45, 47-54, 57, 61-63 and 67,
to be served concurrently.2 years
Supervised Release on each of Counts
1-45,47-54, 57,61-63 and 67 to be
served concurrently; Special

|  | Assessment of $100 on each count; Fine $30,000; and Restitution of $619.62 |
|---|---|
| FALSE STATEMENTS RELATING TO HEALTH CARE MATTERS IN VIOLATION OF 18:1035(a)(2) (64-66) | Not Guilty on Coutns 64-66 |
| FALSE STATEMENTS RELATING TO HEALTH CARE MATTERS IN VIOLATION OF 18:1035(a)(2) (67) | Imprisonment of 6 months on each of Counts 1-45, 47-54, 57, 61-63 and 67, to be served concurrently.2 years Supervised Release on each of Counts 1-45,47-54, 57,61-63 and 67 to be served concurrently; Special Assessment of $100 on each count; Fine $30,000; and Restitution of $619.62 |
| FALSE STATEMENTS RELATING TO HEALTH CARE MATTERS IN VIOLATION OF 18:1035(a)(2) (68) | Not Guilty on Count 68 |

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                   **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                          **Disposition**

None

---

**Witness**

**JOSEPH HARLOW**          represented by   **J. HILARY BILLINGS**
                                           LAW OFFICE OF J. HILARY
                                           BILLINGS
                                           75 PEARL STREET
                                           SUITE 201
                                           PORTLAND, ME 04101
                                           207-553-7014
                                           Email: hilbil@midmaine.com
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

---

**Witness**

**JANE STEVENS**                    represented by **J. HILARY BILLINGS**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**USA**                    represented by **DONALD E. CLARK**
OFFICE OF THE U.S. ATTORNEY
DISTRICT OF MAINE
100 MIDDLE STREET PLAZA
PORTLAND, ME 04101
(207) 780-3257
Email: donald.clark@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/25/2005 | 1 | INDICTMENT as to MARK S SHINDERMAN, MD (1) count(s) 1-25, 26-50, 51-52, 53-68. (mnw, ) (Entered: 08/29/2005) |
| 08/25/2005 | 2 | SYNOPSIS as to MARK S SHINDERMAN, MD (mnw, ) (Entered: 08/29/2005) |
| 08/29/2005 | 3 | NOTICE OF HEARING as to MARK S SHINDERMAN, MD - Arraignment set for 9/8/2005 at 10:00 AM in Hearing Room, Portland before MAG. JUDGE DAVID M. COHEN. Bond Hearing set for 9/8/2005 at 10:00 AM in Hearing Room, Portland before MAG. JUDGE DAVID M. COHEN. Initial Appearance set for 9/8/2005 at 10:00 AM in Hearing Room, Portland before MAG. JUDGE DAVID M. COHEN. (mnw, ) (Entered: 08/29/2005) |
| 09/08/2005 | 4 | Oral MOTION to Extend Time *to File Motions for a period of 60 Days from today* by MARK S SHINDERMAN, MD. (slh, ) (Entered: 09/08/2005) |
| 09/08/2005 | 5 | Minute Entry for proceedings held before Mag.Judge DAVID M. COHEN :Arraignment held as to MARK S SHINDERMAN MD (1) Count 1-25,26-50,51-52,53-68, Plea entered: Not Guilty on counts 1-68.; Plea Accepted, Bond Hearing held as to MARK S SHINDERMAN, MD, Bond set as to MARK S SHINDERMAN MD (1) PR, Motion Hearing held as to MARK S SHINDERMAN, MD re 4 Oral MOTION to Extend Time *to File Motions for a period of 60 Days from today* filed by MARK S SHINDERMAN, MD, Added attorney MICHAEL A. CUNNIFF for MARK S SHINDERMAN, MD, KIMBERLY L. MURPHY for MARK S SHINDERMAN, MD., PR Bond Made by MARK S SHINDERMAN, MD (Court Reporter |

| | | FTR) (slh, ) (Entered: 09/08/2005) |
|---|---|---|
| 09/08/2005 | 6 | ORDER IN RESPECT TO DISCOVERY as to MARK S SHINDERMAN, MD By Mag.Judge DAVID M. COHEN. Motions due by 9/22/2005. Ready for Trial on 11/1/2005. (slh, ) (Entered: 09/08/2005) |
| 09/08/2005 | 7 | ORDER Setting Conditions of Release as to MARK S SHINDERMAN, MD. By Mag.Judge DAVID M. COHEN; PR Bond set. (slh, ) (Entered: 09/08/2005) |
| 09/08/2005 | 8 | ORDER denying 4 Motion to Extend Time to file motions as to MARK S SHINDERMAN MD (1) By Mag.Judge DAVID M. COHEN. Counsel may renew in writing after further review as noted on the record. (slh, ) (Entered: 09/08/2005) |
| 09/09/2005 | 9 | MOTION for *a Foster Hearing and/or to Disqualify* by USA as to MARK S SHINDERMAN, MD with incorporated memo.Responses due by 9/30/2005. (CLARK, DONALD) (Entered: 09/09/2005) |
| 09/19/2005 | 10 | MOTION to Extend Time for Motion Deadline by MARK S SHINDERMAN, MD.Responses due by 10/11/2005. (CUNNIFF, MICHAEL) (Entered: 09/19/2005) |
| 09/19/2005 | 11 | MOTION for *EARLY PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 10/11/2005. (Attachments: # 1 Exhibit Attachment "A" - Requests for Production of Documents)(CUNNIFF, MICHAEL) (Entered: 09/19/2005) |
| 09/20/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: 10/11/05 Response deadline re: 10 MOTION to Extend Time for Motion Deadline (ckb, ) (Entered: 09/20/2005) |
| 09/20/2005 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to David M. Cohen: 10 MOTION to Extend Time for Motion Deadline (ckb, ) (Entered: 09/20/2005) |
| 09/20/2005 | 12 | SPEEDY TRIAL ORDER as to MARK S SHINDERMAN, MD Time excluded from September 22, 2005 until October 24, 2005 By Judge DAVID M. COHEN. (ckb, ) (Entered: 09/20/2005) |
| 09/20/2005 | | Reset Deadlines as to MARK S SHINDERMAN, MD In accordance with the Court's Speedy Trial Order dated September 21, 2005: Motions due by 10/24/2005. (ckb, ) (Entered: 09/20/2005) |
| 09/20/2005 | | (Court only) ***Motions terminated as to MARK S SHINDERMAN, MD: 10 MOTION to Extend Time for Motion Deadline filed by MARK S SHINDERMAN, MD.: Motion granted - See Speedy Trial Order dated 9/21/2005 (ckb, ) (Entered: 09/20/2005) |
| 09/26/2005 | 13 | RESPONSE in Opposition by MARK S SHINDERMAN, MD re 9 MOTION for *a Foster Hearing and/or to Disqualify* Reply due by 10/7/2005. (Attachments: # 1 Exhibit Exhibit A - MMC Letter (9-15- |

| | | |
|---|---|---|
| | | 03)# 2 Exhibit Exhibit B - USAO Letter (10-7-04))(CUNNIFF, MICHAEL) (Entered: 09/26/2005) |
| 09/26/2005 | | (Court only) ***Attorney update in case as to MARK S SHINDERMAN, MD. Attorney JAY P. MCCLOSKEY for MARK S SHINDERMAN, MD, THIMI R. MINA for MARK S SHINDERMAN, MD added. (tr, ) (Entered: 09/27/2005) |
| 09/27/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: For response to #9 (tr, ). (Entered: 09/27/2005) |
| 09/27/2005 | | RESET Deadlines in case as to MARK S SHINDERMAN, MD regarding 11 MOTION for *EARLY PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA* EXPEDITED BRIEFING REQUESTED BY THE COURT: Responses due by 9/28/2005. Reply due by 10/5/2005. (mnw, ) (Entered: 09/27/2005) |
| 09/28/2005 | 14 | NOTICE as to MARK S SHINDERMAN, MD - PLEASE BE ADVISED THAT DUE TO THE PENDING MOTIONS, THIS CASE WILL NOT BE PLACED ON JUDGE HORNBY'S NOVEMBER 1, 2005 CRIMINAL TRIAL LIST. READY FOR TRIAL DEADLINE RE-SET TO DECEMBER 5, 2005. (mnw, ) (Entered: 09/28/2005) |
| 09/28/2005 | 15 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 11 MOTION for *EARLY PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA* Reply due by 10/11/2005. (CLARK, DONALD) (Entered: 09/28/2005) |
| 09/28/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for response to Motion #11: (mnw, ) (Entered: 09/28/2005) |
| 09/28/2005 | | RESET Deadlines in case as to MARK S SHINDERMAN, MD regarding 11 MOTION for *EARLY PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA* - EXPEDITED BRIEFING REQUESTED BY THE COURT: Reply due by 10/5/2005. (mnw, ) (Entered: 09/28/2005) |
| 10/05/2005 | 16 | REPLY TO RESPONSE to 11 MOTION for *EARLY PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA* by MARK S SHINDERMAN, MD (MINA, THIMI) (Entered: 10/05/2005) |
| 10/06/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD:for Reply to Motion #11. (tr) (Entered: 10/06/2005) |
| 10/06/2005 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to DAVID M COHEN: 11 MOTION for *EARLY PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA* (tr) (Entered: 10/06/2005) |
| 10/06/2005 | 17 | REPLY TO RESPONSE to 9 MOTION for *a Foster Hearing and/or to Disqualify* by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 10/06/2005) |

| | | |
|---|---|---|
| 10/06/2005 | 18 | MOTION for Leave to File *in Excess of Ten Pages* by MARK S SHINDERMAN, MD With Incorporated Memorandum of Law.Responses due by 10/27/2005. (MINA, THIMI) (Entered: 10/06/2005) |
| 10/06/2005 | | (Court only) ***Terminate Deadlines as to MARK S SHINDERMAN, MD Regarding Motion for Leave to File: Response deadline to Motion for Leave b/c the Govt has no objection the Defendant refiling its response (ckb, ) (Entered: 10/06/2005) |
| 10/06/2005 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to David M. Cohen: 18 MOTION for Leave to File *in Excess of Ten Pages* (ckb, ) (Entered: 10/06/2005) |
| 10/06/2005 | 19 | ORDER granting without objection 18 Motion for Leave to File In Excess of Ten Pages as to MARK S SHINDERMAN MD (1) By Judge DAVID M. COHEN. (COHEN, DAVID) (Entered: 10/06/2005) |
| 10/06/2005 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to David M. Cohen: 9 MOTION for *a Foster Hearing and/or to Disqualify* (ckb, ) (Entered: 10/06/2005) |
| 10/06/2005 | | (Court only) ***Excludable(s) stopped as to MARK S SHINDERMAN, MD re: 18 MOTION for Leave to File in Excess of Ten Pages (ckb, ) (Entered: 10/06/2005) |
| 10/11/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for Reply to Motion #9: (mnw, ) (Entered: 10/11/2005) |
| 10/12/2005 | 20 | ORDER granting 9 Motion for a Foster Hearing as to MARK S SHINDERMAN MD (1) By Judge DAVID M. COHEN. The court will conduct a Foster inquiry on a date and at a time to be scheduled by the Clerk's Office. The inquiry will not be ex parte. (COHEN, DAVID) (Entered: 10/12/2005) |
| 10/12/2005 | | (Court only) ***Reopen Document as to MARK S SHINDERMAN, MD 9 MOTION for *a Foster Hearing and/or to Disqualify* (slh, ) (Entered: 10/12/2005) |
| 10/12/2005 | 21 | NOTICE OF HEARING ON MOTION Re: 9 MOTION for *a Foster Hearing and/or to Disqualify*: as to MARK S SHINDERMAN, MD : FOSTER (Motion) Hearing set for 10/20/2005 02:00 PM in Hearing Room, Portland before MAG. JUDGE DAVID M. COHEN. (slh, ) (Entered: 10/12/2005) |
| 10/20/2005 | 22 | ORDER denying 9 Motion to Disqualify as to MARK S SHINDERMAN MD (1) By Judge DAVID M. COHEN. A Foster inquiry having been held pursuant to notice and the defendant having duly waived his right to counsel separate from counsel representing CAP Quality Care, Inc., and the court having carefully considered otherwise the arguments of counsel, the government's motion to disqualify attorneys McCloskey, Mina & Cunniff and and the law firm |

| | | |
|---|---|---|
| | | of McCloskey, Mina & Cuniff, LLC, from representing the defendant in this proceeding is denied. (COHEN, DAVID) (Entered: 10/20/2005) |
| 10/20/2005 | 23 | Oral MOTION to Extend Time *to File Motions* by MARK S SHINDERMAN, MD. (slh, ) (Entered: 10/20/2005) |
| 10/20/2005 | 24 | Minute Entry for proceedings held before Mag.Judge DAVID M. COHEN :Motion Hearing held as to MARK S SHINDERMAN, MD re: 9 MOTION for *to Disqualify Counsel* filed by USA (taken under advisement), and 23 Oral MOTION to Extend Time *to File Motions* filed by MARK S SHINDERMAN, MD (Court Reporter FTR) (slh, ) (Entered: 10/20/2005) |
| 10/20/2005 | 25 | ORDER granting 23 Motion to Extend Time to File Motions as to MARK S SHINDERMAN MD (1) By Mag.Judge DAVID M. COHEN. Motions to be filed 10 days after court's ruling on dft's motion for early production of documents. (slh, ) (Entered: 10/20/2005) |
| 10/21/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD Per Motions Deadline 10/24/2005 - Per Order #25 Motions to be filed 10 Days after the Court's ruling on Defendant's Motion for Early Production of Documents: (mnw, ) (Entered: 10/21/2005) |
| 10/21/2005 | | (Court only) ***SET Private Follow-Up Deadlines as to MARK S SHINDERMAN, MD: Follow-Up 1 Due 11/10/2005. REMEMBER, PER ORDER #25, MOTIONS ARE DUE 10 DAYS AFTER THE COURT'S RULING ON MOTION #11 FOR EARLY PRODUCTION OF DOCUMENTS. (mnw, ) (Entered: 10/21/2005) |
| 10/21/2005 | 26 | NOTICE as to MARK S SHINDERMAN, MD - PLEASE BE ADVISED THAT DUE TO THE PENDING MOTION, THIS CASE WILL NOT BE PLACED ON JUDGE HORNBY'S DECEMBER 5, 2005 CRIMINAL TRIAL LIST. IF APPROPRIATE, CASE WILL BE PLACED ON JUDGE HORNBY'S JANUARY 9, 2006 CRIMINAL TRIAL LIST. Ready for Trial on 1/9/2006. (mnw, ) (Entered: 10/21/2005) |
| 10/24/2005 | 27 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD on Motion for Foster hearing held on October 20, 2005 before Judge David M. Cohen. Court Reporter: P. Terry. For a bound copy of this transcript, contact P. Terry at 207-775-4331. **IMPORTANT NOTICE -- REDACTION OF TRANSCRIPTS: Because remote access to transcripts in criminal proceedings is now available, a party must electronically file a Notice of Intent to Redact with the Clerk's Office within 5 business days of this date to assure the redaction of personal identifier data. The policy governing the redaction of personal information is located on the court website at www.med.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the** |

| | | |
|---|---|---|
| | | court will assume redaction of personal data identifiers is not necessary and the transcript will be made available on the web. (TERRY, PAULINE) (Entered: 10/24/2005) |
| 10/26/2005 | | SET Deadlines as to MARK S SHINDERMAN, MD - TRANSCRIPT #27 FILED 10/24/05: Notice of Redaction (1) due by 11/3/2005. (mnw, ) (Entered: 10/26/2005) |
| 10/27/2005 | 28 | MEMORANDUM DECISION ON MOTION FOR EARLY PRODUCTION OF DOCUMENTS re:denying 11 Motion for EARLY PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA as to MARK S SHINDERMAN MD (1) By Judge DAVID M. COHEN. (mjlt, ) (Entered: 10/27/2005) |
| 11/04/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for Redaction Notice (1) Deadline 11/03/2005 : (mnw, ) (Entered: 11/04/2005) |
| 11/04/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for Private Follow-Up 1 Deadline 11/10/2005. (mnw, ) (Entered: 11/04/2005) |
| 11/04/2005 | | RESET Deadlines as to MARK S SHINDERMAN, MD - PER ORDER #25: Motions due by 11/14/2005. (mnw, ) (Entered: 11/04/2005) |
| 11/09/2005 | 29 | MOTION to Extend Time Motions Deadline *by Four Days to 11/18/05* by MARK S SHINDERMAN, MD.Responses due by 11/30/2005. (CUNNIFF, MICHAEL) (Entered: 11/09/2005) |
| 11/09/2005 | | It has come to our attention that some notices of electronic filing (NEF?s) may not have been sent to counsel regarding filings made on the CM/ECF system between 9:30 am and 3:30 pm on Tuesday, November 9, 2005. The CM/ECF system experienced a problem with its Notices of Electronic Filing (NEF's). This problem resulted in some NEF's not being transmitted in a timely manner.Attached to this e-mail is a copy of either the pdf document that was filed today (which you may not have received) or a copy of an NEF containing a text-only court entry (which you may not have received).If you have any questions, please contact our ECF helpdesk for assistance. ECF Help Contacts: Email: ecfhelp@med.uscourts.govTelephone Toll FreeBangor: 866-820-5315 ext. 1Portland: 866-540-3017 ext. 1 (mjlt, ) (Entered: 11/09/2005) |
| 11/09/2005 | 30 | It has come to our attention that some notices of electronic filing (NEF?s) may not have been sent to counsel regarding filings made on the CM/ECF system between 9:30 am and 3:30 pm on Tuesday, November 9, 2005. The CM/ECF system experienced a problem with its Notices of Electronic Filing (NEF's). This problem resulted in some NEF's not being transmitted in a timely manner.Attached to this e-mail is a copy of either the pdf document that was filed today (which you may not have received) or a copy of an NEF containing a text-only |

| | | court entry (which you may not have received).If you have any questions, please contact our ECF helpdesk for assistance. ECF Help Contacts: Email: ecfhelp@med.uscourts.govTelephone Toll FreeBangor: 866-820-5315 ext. 1Portland: 866-540-3017 ext. 1Remark as to MARK S SHINDERMAN, MD: (mjlt, ) (Entered: 11/09/2005) |
|---|---|---|
| 11/09/2005 | 31 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 29 MOTION to Extend Time Motions Deadline *by Four Days to 11/18/05* Reply due by 11/21/2005. (CLARK, DONALD) (Entered: 11/09/2005) |
| 11/09/2005 | 32 | WAIVER of Speedy Trial by MARK S SHINDERMAN, MD (CUNNIFF, MICHAEL) (Entered: 11/09/2005) |
| 11/10/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD FOR RESPONSE TO MOTION #29 TO EXTEND TIME: (mnw, ) (Entered: 11/10/2005) |
| 11/10/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for Reply to Motion #29 to Extend Time - Per telephone call with counsel, no reply to be filed. (mnw, ) (Entered: 11/10/2005) |
| 11/10/2005 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to DAVID M. COHEN: 29 MOTION to Extend Time Motions Deadline *by Four Days to 11/18/05* (mnw, ) (Entered: 11/10/2005) |
| 11/10/2005 | 33 | SPEEDY TRIAL ORDER as to MARK S SHINDERMAN, MD - Time excluded from NOVEMBER 14, 2005 until NOVEMBER 18, 2005 - By Judge DAVID M. COHEN. (mnw, ) (Entered: 11/10/2005) |
| 11/10/2005 | | RESET Deadlines as to MARK S SHINDERMAN, MD - PER SPEEDY TRIAL ORDER #33: Motions due by 11/18/2005. (mnw, ) (Entered: 11/10/2005) |
| 11/10/2005 | | (Court only) ***Motions terminated as to MARK S SHINDERMAN, MD: 29 MOTION to Extend Time Motions Deadline *by Four Days to 11/18/05* filed by MARK S SHINDERMAN, MD. TERMINATED PER SPEEDY TRIAL ORDER #33. (mnw, ) (Entered: 11/10/2005) |
| 11/18/2005 | 34 | MOTION to Suppress *on Constitutional Grounds* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/9/2005. (Attachments: # 1 Exhibit B (Search Warrant 9-5-03)# 2 Exhibit A (SW Affidavit 9-5-03))(CUNNIFF, MICHAEL) (Entered: 11/18/2005) |
| 11/18/2005 | 35 | MOTION for Leave to File *Motion in Limine in Excess of 10 Pages* by MARK S SHINDERMAN, MD.Responses due by 12/9/2005. (CUNNIFF, MICHAEL) (Entered: 11/18/2005) |
| 11/18/2005 | 36 | MOTION in Limine by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/9/2005. |

| | | (Attachments: # 1 Exhibit A (Declaration of A Levesque)# 2 Exhibit B (Declaration of S Sullivan)# 3 Exhibit C (Declaration of A Swanson))(CUNNIFF, MICHAEL) (Entered: 11/18/2005) |
|---|---|---|
| 11/18/2005 | 37 | First MOTION for *FRANKS HEARING* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/9/2005. (Attachments: # 1 Exhibit A (SW Affidavit 9-5-03) # 2 Exhibit B (Motion 9-5-03)# 3 Exhibit C (A Levesque)) (CUNNIFF, MICHAEL) (Entered: 11/18/2005) |
| 11/18/2005 | 38 | MOTION to Dismiss by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/9/2005. (Attachments: # 1 Exhibit A (Federal Register Dec 2004)# 2 Exhibit B (Med Bd Complaint Redacted))(CUNNIFF, MICHAEL) (Entered: 11/18/2005) |
| 11/18/2005 | 39 | First MOTION to Unseal Document *AND COMPEL PRODUCTION* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/9/2005. (Attachments: # 1 Exhibit A (Order 4-24-03)# 2 Exhibit B (Order 4-22-03)# 3 Exhibit C (Order 9-5-03)# 4 Exhibit D (Hafener Affidavit Apr 2003))(CUNNIFF, MICHAEL) (Entered: 11/18/2005) |
| 11/18/2005 | 40 | MOTION to Suppress *on Title 42 Grounds* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/9/2005. (Attachments: # 1 Exhibit A (Hafener Aff Apr 2003)# 2 Exhibit B (OIG Subpoena 11-26-02)# 3 Exhibit C (Order 4-24-03)# 4 Exhibit D (Order 8-22-03)# 5 Exhibit E (Order 9-5-03)# 6 Exhibit F (Affidavit of J Bowie)# 7 Exhibit G (Motion 4-24-03)# 8 Exhibit H (Motion 8-18-03)# 9 Exhibit I (Second Hafener Affidavit Aug 2003))(CUNNIFF, MICHAEL) (Entered: 11/18/2005) |
| 11/18/2005 | | (Court only) ***Attorney update in case as to MARK S SHINDERMAN, MD. Attorney GEORGE T. DILWORTH for MARK S SHINDERMAN, MD added. (mnw, ) (Entered: 11/21/2005) |
| 11/21/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for Motions Deadline 11/18/2005 : (mnw, ) (Entered: 11/21/2005) |
| 11/21/2005 | 41 | ORDER granting without objection 35 Motion for Leave to File Motion in Limine in Excess of 10 Pages as to MARK S SHINDERMAN MD (1) By MELODY WHITTEN, DEPUTY CLERK (mnw, ) (Entered: 11/21/2005) |
| 11/28/2005 | 42 | NOTICE as to MARK S SHINDERMAN, MD - PLEASE BE ADVISED THAT DUE TO THE PENDING MOTIONS, THIS CASE WILL NOT BE PLACED ON JUDGE HORNBY'S JANUARY 9, 2006 CRIMINAL TRIAL LIST. IF APPROPRIATE, CASE WILL BE PLACED ON JUDGE HORNBY'S FEBRUARY 6, 2006 CRIMINAL TRIAL LIST. Ready for Trial on 2/6/2006. (mnw, ) (Entered: 11/28/2005) |

| 12/06/2005 | 43 | MOTION for Leave to File *CONSOLIDATED RESPONSIVE MEMORANDUM IN EXCESS OF TWENTY PAGES* by USA as to MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/27/2005. (CLARK, DONALD) (Entered: 12/06/2005) |
| --- | --- | --- |
| 12/06/2005 |  | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 43 MOTION for Leave to File *CONSOLIDATED RESPONSIVE MEMORANDUM IN EXCESS OF TWENTY PAGES* (mjlt, ) (Entered: 12/06/2005) |
| 12/06/2005 | 44 | ORDER granting 43 Motion for Leave to File Consolidated Response of less than 70 pages as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 12/06/2005) |
| 12/09/2005 | 45 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 39 First MOTION to Unseal Document *AND COMPEL PRODUCTION*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 36 MOTION in Limine, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds* Reply due by 12/20/2005. (Attachments: # 1 Affidavit of Eric Hafener# 2 Exhibit 1 -- Letter dated 9/12/03 from USAO to defendant# 3 Exhibit 2 -- Letter dated 11/17/03 from USAO to Thimi Mina, Esq.# 4 Exhibit 3 -- Letter dated 11/21/03 from USAO to Thimi Mina, Esq.)(CLARK, DONALD) (Entered: 12/09/2005) |
| 12/12/2005 |  | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD Regarding Motion to Unseal Document,, Motion for Miscellaneous Relief 1, Motion to Dismiss, Motion to Suppress, Motion to Suppress,, Motion in Limine, : respm 34 & 36-40 (slh, ) (Entered: 12/12/2005) |
| 12/14/2005 | 46 | GOVERNMENT'S ERRATA SHEET WITH RESPECT TO # 45 MEMORANDUM OF LAW IN RESPONSE TO DEFENDANT'S PRETRIAL MOTIONS (CLARK, DONALD) Modified on 12/15/2005 to clean up docket text to reflect that the document attached is an Errata Sheet (mnw, ). (Entered: 12/14/2005) |
| 12/15/2005 |  | RESET Deadlines in case as to MARK S SHINDERMAN, MD regarding 34 MOTION to Suppress *on Constitutional Grounds*, 36 MOTION in Limine, 40 MOTION to Suppress *on Title 42 Grounds*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 39 First MOTION to Unseal Document *AND COMPEL PRODUCTION* - REPLY DEADLINES TO THE PENDING MOTIONS RE-SET BY THE CLERK'S OFFICE TO 12/20/2005. THE FILING OF ERRATA SHEET #46 ERRONEOUSLY RE-SET THE REPLY DEADLINES TO 12/27/2005. Replies due by 12/20/2005. (mnw, ) (Entered: 12/15/2005) |
| 12/20/2005 | 47 | MOTION for Leave to File *Consolidated Reply to Gov't Opposition to Pretrial Motions* by MARK S SHINDERMAN, MD.Responses due by 1/10/2006. (CUNNIFF, MICHAEL) (Entered: 12/20/2005) |

| | | |
|---|---|---|
| 12/20/2005 | 48 | REPLY TO RESPONSE to 39 First MOTION to Unseal Document *AND COMPEL PRODUCTION*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 36 MOTION in Limine, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds* by MARK S SHINDERMAN, MD (Attachments: # 1 Affidavit Dr. Shinderman (Exhibit 1)# 2 Affidavit Dr. Keefe (Exhibit 2))(CUNNIFF, MICHAEL) (Entered: 12/20/2005) |
| 12/20/2005 | 49 | MOTION for Leave to File *Surreply to Respond to Newly Alleged Facts in Affidavits Submitted in Reply* by USA as to MARK S SHINDERMAN, MD with incorporated memo.Responses due by 1/10/2006. (CLARK, DONALD) (Entered: 12/20/2005) |
| 12/21/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for 12/20/05 Reply Deadline: (mnw, ) (Entered: 12/21/2005) |
| 12/21/2005 | 50 | RESPONSE to 49 MOTION for Leave to File *Surreply to Respond to Newly Alleged Facts in Affidavits Submitted in Reply* by MARK S SHINDERMAN, MD Reply due by 1/3/2006. (CUNNIFF, MICHAEL) (Entered: 12/21/2005) |
| 12/21/2005 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to DAVID M. COHEN: 49 MOTION for Leave to File *Surreply to Respond to Newly Alleged Facts in Affidavits Submitted in Reply*, 47 MOTION for Leave to File *Consolidated Reply to Gov't Opposition to Pretrial Motions* (mnw, ) (Entered: 12/21/2005) |
| 12/21/2005 | 51 | ORDER granting 47 Motion for Leave to File Consolidated Reply as to MARK S SHINDERMAN MD (1); granting 49 Motion for Leave to File a Sur-Reply as to MARK S SHINDERMAN MD (1) By Judge DAVID M. COHEN. The government's surreply shall be filed not later than December 22, 2005 and shall not exceed 5 pages in length. (COHEN, DAVID) (Entered: 12/21/2005) |
| 12/21/2005 | | RESET Deadlines in case as to MARK S SHINDERMAN, MD regarding 34 MOTION to Suppress *on Constitutional Grounds*, 36 MOTION in Limine, 40 MOTION to Suppress *on Title 42 Grounds*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 39 First MOTION to Unseal Document *AND COMPEL PRODUCTION* - PER ORDER #51: Sur-Reply due by 12/22/2005. (mnw, ) (Entered: 12/21/2005) |
| 12/21/2005 | 52 | GOVERNMENT'S MEMORANDUM OF LAW IN SURREPLY TO DEFENDANT'S PRETRIAL MOTIONS filed by USA as to MARK S SHINDERMAN, MD re 39 First MOTION to Unseal Document *AND COMPEL PRODUCTION*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 36 MOTION in Limine, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds Surreply* Reply due by 1/3/2006. (Attachments: # 1 Affidavit of Kimberley Meikle# 2 Exhibit 4 --Letter dated September 12, 2003, from U.S. Attorney?s Office to Dr. Keefe# |

| | | |
|---|---|---|
| | | 3 Exhibit 5 -- Letter dated November 17, 2003, from U.S. Attorney?s Office to Michael Duddy, Esq.# 4 Exhibit 6 --Letter dated November 21, 2003, from U.S. Attorney?s Office to Michael Duddy, Esq.) (CLARK, DONALD) Modified on 12/22/2005 to clean up docket text to indicate that the document attached is a Sur-Reply (mnw, ). (Entered: 12/21/2005) |
| 12/22/2005 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for 12/22/05 Sur-Reply Deadline: (mnw, ) (Entered: 12/22/2005) |
| 12/22/2005 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 39 First MOTION to Unseal Document *AND COMPEL PRODUCTION*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION in Limine (mnw, ) Modified on 1/20/2006 to take motions off under advisement, motions to be referred to MJK (mnw, ). (Entered: 12/22/2005) |
| 12/28/2005 | 53 | NOTICE as to MARK S SHINDERMAN, MD - PLEASE BE ADVISED THAT DUE TO THE PENDING MOTIONS, THIS CASE WILL NOT BE PLACED ON JUDGE HORNBY'S FEBRUARY 6, 2006 CRIMINAL TRIAL LIST. IF APPROPRIATE, CASE WILL APPEAR ON JUDGE HORNBY'S MARCH 6, 2006 CRIMINAL TRIAL LIST. Ready for Trial on 3/6/2006. (mnw, ) (Entered: 12/28/2005) |
| 01/19/2006 | | (Court only) ***Set VICTIM Flag as to MARK S SHINDERMAN, MD (gbc, ) (Entered: 01/19/2006) |
| 01/20/2006 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to MARGARET J. KRAVCHUK: 39 First MOTION to Unseal Document *AND COMPEL PRODUCTION*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION in Limine. (mnw, ) (Entered: 01/20/2006) |
| 01/24/2006 | 54 | NOTICE as to MARK S SHINDERMAN, MD - PLEASE BE ADVISED THAT DUE TO THE PENDING MOTIONS, THIS CASE WILL NOT BE PLACED ON JUDGE HORNBY'S MARCH 6, 2006 CRIMINAL TRIAL LIST. IF APPROPRIATE, CASE WILL BE PLACED ON JUDGE HORNBY'S APRIL 3, 2006 CRIMINAL TRIAL LIST. Ready for Trial on 4/3/2006. (mnw, ) (Entered: 01/24/2006) |
| 02/06/2006 | 55 | NOTICE/Correspondence Re: Request for Disposition of Motion to Unseal Before Disposition of Remainder of Pending Motions by MARK S SHINDERMAN, MD. (CUNNIFF, MICHAEL) (Entered: 02/06/2006) |
| 02/07/2006 | 56 | Minute Entry for proceedings held before Judge MARGARET J. |

| | | KRAVCHUK :Telephone Conference held as to Docket No. 55 Notice/Correspndence filed by defendant MARK S SHINDERMAN, MD. Recommended decision and orders on pending motions will be issued in a unitary fashion. (Court Reporter FTR - Mag Courtroom - Bgr) (CWP, ) (Entered: 02/07/2006) |
|---|---|---|
| 02/13/2006 | 57 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD of Telephone Conference held on 2/7/06 before Mag.Judge Kravchuk. Court Reporter: FTR/Typewrights. **NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.** (slh, ) (Entered: 02/16/2006) |
| 02/23/2006 | 58 | NOTICE as to MARK S SHINDERMAN, MD - PLEASE BE ADVISED THAT DUE TO THE PENDING MOTIONS, THIS CASE WILL NOT BE PLACED ON JUDGE HORNBY'S APRIL 3, 2006 CRIMINAL TRIAL LIST. IF APPROPRIATE, CASE WILL BE PLACED ON JUDGE HORNBY'S MAY 1, 2006 CRIMINAL TRIAL LIST. Ready for Trial on 5/1/2006. (mnw, ) (Entered: 02/23/2006) |
| 03/02/2006 | 59 | REPORT AND RECOMMENDED DECISION as to MARK S SHINDERMAN, MD re 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION in Limine. Objections to R&R due by 3/20/2006. By Judge MARGARET J. KRAVCHUK. (mnw, ) (Entered: 03/02/2006) |
| 03/02/2006 | 60 | ORDER ON MOTION TO UNSEAL AND DISCLOSE -granting 39 Motion to Unseal Document as to MARK S SHINDERMAN MD (1) (no PDF document attached, to view order, see pleading 59 ) By Judge MARGARET J. KRAVCHUK. (mnw, ) (Entered: 03/02/2006) |
| 03/02/2006 | | (Court only) ***SET Private Follow-Up Deadlines as to MARK S SHINDERMAN, MD: Follow-Up 1 Due 3/20/2006. REMEMBER TO CHECK TO SEE IF ANY OBJECTION HAS BEEN FILED TO ORDER #60 GRANTING MOTION #39 TO UNSEAL AND DISCLOSE. IF NO OBJECTION IS FILED, REMEMBER TO UNSEAL THE CASES LISTED WITHIN ORDER #60. (mnw, ) (Entered: 03/02/2006) |
| 03/20/2006 | 61 | MOTION for Leave to File *Consolidated Objection to Magistrate Judge's Recommended Decision* by MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 4/10/2006. (CUNNIFF, MICHAEL) (Entered: 03/20/2006) |
| 03/20/2006 | 62 | OBJECTION to 59 Report and Recommended Decision, by MARK S SHINDERMAN, MD (CUNNIFF, MICHAEL) (Entered: 03/20/2006) |
| 03/20/2006 | 63 | MOTION for Oral Argument/Hearing *on Objections to Magistrate Judge's Recommended Decision* by MARK S SHINDERMAN, MD |

| | | |
|---|---|---|
| | | With Incorporated Memo.Responses due by 4/10/2006. (CUNNIFF, MICHAEL) (Entered: 03/20/2006) |
| 03/21/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: Termed deadline for objection to Recommended Decision, and for private follow up deadline (smd, ) (Entered: 03/21/2006) |
| 03/21/2006 | | Set Deadlines in case as to MARK S SHINDERMAN, MD regarding 59 REPORT AND RECOMMENDED DECISION as to MARK S SHINDERMAN, MD re 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION : Response to Objection to Report and Recommendations due by 4/3/2006. (smd, ) (Entered: 03/21/2006) |
| 03/21/2006 | | (Court only) ***Set Private Follow-Up Deadlines as to MARK S SHINDERMAN, MD: Follow-Up 1 Due 4/3/2006. Schedule Oral Argument when Response to Objection to Rec Dec is filed. (smd, ) (Entered: 03/21/2006) |
| 03/22/2006 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to Judge Kravchuk: 61 MOTION for Leave to File *Consolidated Objection to Magistrate Judge's Recommended Decision* (smd, ) (Entered: 03/22/2006) |
| 03/22/2006 | 64 | ORDER granting without objection 61 Motion for Leave to File a consolidated objection as to MARK S SHINDERMAN MD (1)as to all of the pending recommendations issued on the various separate motions. By Judge MARGARET J. KRAVCHUK. (KRAVCHUK, MARGARET) (Entered: 03/22/2006) |
| 03/27/2006 | 65 | NOTICE as to MARK S SHINDERMAN, MD - Please be advised that due to the pending motions, this case will not be placed on Judge Hornby's May 1, 2006 criminal trial list. Case will be placed on Judge Hornby's June 5, 2006. Ready for Trial on 6/5/2006. (smd, ) (Entered: 03/27/2006) |
| 03/27/2006 | 66 | NOTICE OF HEARING ON MOTION Re: 34 MOTION to Suppress *on Constitutional Grounds*, 36 MOTION in Limine, 40 MOTION to Suppress *on Title 42 Grounds*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 59 REPORT AND RECOMMENDED DECISION as to MARK S SHINDERMAN, MD re 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION: as to MARK S SHINDERMAN, MD. Motion Hearing set for 4/13/2006 at 10:30 AM in Courtroom 2 before JUDGE D. BROCK HORNBY. (smd, ) (Entered: 03/27/2006) |
| 03/27/2006 | 67 | ORDER granting 63 Motion for Oral Argument/Hearing as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 03/27/2006) |

| 03/30/2006 | 68 | NOTICE OF HEARING ON MOTION Re: 34 MOTION to Suppress *on Constitutional Grounds*, 36 MOTION in Limine, 40 MOTION to Suppress *on Title 42 Grounds*, 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 59 REPORT AND RECOMMENDED DECISION as to MARK S SHINDERMAN, MD re 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION: as to MARK S SHINDERMAN, MD. Oral Argument reset for 4/28/2006 09:00 AM in Courtroom 2 before JUDGE D. BROCK HORNBY. (smd, ) (Entered: 03/30/2006) |
|---|---|---|
| 03/31/2006 | 69 | MOTION for Leave to File *Consolidated Response Memorandum in Excess of Twenty Pages* by USA as to MARK S SHINDERMAN, MD with incorporated memo.Responses due by 4/21/2006. (CLARK, DONALD) (Entered: 03/31/2006) |
| 04/03/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 69 MOTION for Leave to File *Consolidated Response Memorandum in Excess of Twenty Pages* (smd, ) (Entered: 04/03/2006) |
| 04/03/2006 | 70 | ORDER granting 69 Motion for Leave to File as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 04/03/2006) |
| 04/03/2006 | 71 | RESPONSE TO OBJECTION to 59 Report and Recommended Decision, by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 04/03/2006) |
| 04/04/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD for Response to Objection to R&R 04/03/2006. (mnw, ) (Entered: 04/04/2006) |
| 04/19/2006 | 72 | MOTION to Compel *Government Compliance with Court Order* by MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 5/10/2006. (Attachments: # 1 Exhibit A (Letter - Cunniff to Clark)# 2 Exhibit B (Letter - Clark to Cunniff))(CUNNIFF, MICHAEL) (Entered: 04/19/2006) |
| 04/19/2006 | 73 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 72 MOTION to Compel *Government Compliance with Court Order* Reply due by 5/1/2006. (Attachments: # 1 Exhibit Exhibit 1 - Draft copy of consent form)(CLARK, DONALD) (Entered: 04/19/2006) |
| 04/20/2006 | 74 | REPLY TO RESPONSE to 72 MOTION to Compel *Government Compliance with Court Order* by MARK S SHINDERMAN, MD (CUNNIFF, MICHAEL) (Entered: 04/20/2006) |
| 04/20/2006 | 75 | Minute Entry for proceedings held before Judge MARGARET J. KRAVCHUK.Telephone Conference held as to MARK S SHINDERMAN, MD Motion to Compel Compliance. (CWP, ) |

| | | |
|---|---|---|
| | | (Entered: 04/20/2006) |
| 04/20/2006 | 76 | Report of Telephone Conference and ORDER granting in part 72 Motion to Compel as to MARK S SHINDERMAN MD (1) By Judge MARGARET J. KRAVCHUK. (smd, ) (Entered: 04/21/2006) |
| 04/21/2006 | | (Court only) ***Excludable(s) stopped as to MARK S SHINDERMAN, MD Order entered 4/20/06 (smd, ) (Entered: 04/21/2006) |
| 04/24/2006 | 77 | MOTION for Sanctions *and Second Motion to Compel Compliance with the Court's Order* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 5/15/2006. (Attachments: # 1 Exhibit A (Letter DEC to MAC)# 2 Exhibit B (Letter MAC to DEC)# 3 Exhibit C (Letter DEC to MAC)) (CUNNIFF, MICHAEL) (Entered: 04/24/2006) |
| 04/25/2006 | 78 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 77 MOTION for Sanctions *and Second Motion to Compel Compliance with the Court's Order* Reply due by 5/8/2006. (Attachments: # 1 Exhibit 1 -- Letter (corrected) from Clark to Cunniff, dated April 24, 2006# 2 Exhibit 2-PME002 consent form (redacted))(CLARK, DONALD) (Entered: 04/25/2006) |
| 04/25/2006 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to Kravchuk: 77 MOTION for Sanctions *and Second Motion to Compel Compliance with the Court's Order* (smd, ) (Entered: 04/25/2006) |
| 04/25/2006 | 79 | ORDER denying 77 Motion for Sanctions as to MARK S SHINDERMAN MD (1) By Judge MARGARET J. KRAVCHUK. (smd, ) (Entered: 04/25/2006) |
| 04/28/2006 | 80 | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Motion Hearing held as to MARK S SHINDERMAN, MD re 59 REPORT AND RECOMMENDED DECISION as to MARK S SHINDERMAN, MD re 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION, 37 First MOTION for *FRANKS HEARING* filed by MARK S SHINDERMAN, MD, 38 MOTION to Dismiss filed by MARK S SHINDERMAN, MD, 34 MOTION to Suppress *on Constitutional Grounds* filed by MARK S SHINDERMAN, MD, 40 MOTION to Suppress *on Title 42 Grounds* filed by MARK S SHINDERMAN, MD, 36 MOTION in Limine filed by MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 04/28/2006) |
| 04/28/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 59 REPORT AND RECOMMENDED DECISION as to MARK S SHINDERMAN, MD re 37 First MOTION for *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION, 37 First MOTION for |

| | | |
|---|---|---|
| | | *FRANKS HEARING*, 38 MOTION to Dismiss, 34 MOTION to Suppress *on Constitutional Grounds*, 40 MOTION to Suppress *on Title 42 Grounds*, 36 MOTION in Limine (smd, ) (Entered: 04/28/2006) |
| 04/28/2006 | | (Court only) ***Excludable(s) stopped as to MARK S SHINDERMAN, MD, XE stopped on motions which are now under advisement (smd, ) (Entered: 04/28/2006) |
| 05/01/2006 | 81 | TRIAL LIST as to MARK S SHINDERMAN, MD Jury Selection set for 6/5/2006 09:00AM before JUDGE D. BROCK HORNBY. On Trial List for 6/5/2006.Trial Brief due by 5/26/2006. (mjlt, ) (Entered: 05/01/2006) |
| 05/05/2006 | 82 | COURT EXHIBIT LIST for ORAL ARGUMENT ON MOTIONS held on 4/28/06 as to defendant(s) MARK S SHINDERMAN, MD (tr, ) (Entered: 05/05/2006) |
| 05/18/2006 | 83 | Joint MOTION to Quash *Rule 17(c) Subpoena by United States and Maine* by USA as to MARK S SHINDERMAN, MD with incorporated memo.Responses due by 6/8/2006. (Attachments: # 1 Exhibit A -- Subpoena# 2 Exhibit Ex. B -- Letter to Cunniff)(CLARK, DONALD) (Entered: 05/18/2006) |
| 05/19/2006 | 84 | MOTION for *Permission to Modify Abbreviation Used in Indictment* by USA as to MARK S SHINDERMAN, MD with incorporated memo.Responses due by 6/9/2006. (Attachments: # 1 Exhibit A -- Harvard Pilgrim Heath Care website information# 2 Exhibit B -- Redacted printout of Medicaid data)(CLARK, DONALD) (Entered: 05/19/2006) |
| 05/22/2006 | 85 | NOTICE as to MARK S SHINDERMAN, MD Ready for Trial on 7/10/2006. Due to the pending motions the case has been removed from the June 5th trial list and will appear on the July 10th list.(smd, ) (Entered: 05/22/2006) |
| 05/24/2006 | 86 | ORDER AFFIRMING THE RECOMMENDED DECISION OF THE MAGISTRATE JUDGE; denying 34 Motion to Suppress as to MARK S SHINDERMAN MD (1); denying 36 Motion in Limine as to MARK S SHINDERMAN MD (1); denying 37 Motion as to MARK S SHINDERMAN MD (1); denying 38 Motion to Dismiss as to MARK S SHINDERMAN MD (1); denying 40 Motion to Suppress as to MARK S SHINDERMAN MD (1); adopting Report and Recommended Decision re 59 Report and Recommendations as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 05/24/2006) |
| 05/25/2006 | 87 | AMENDED ORDER AFFIRMING RECOMMENDED DECISION OF THE MAGISTRATE JUDGE as to MARK S SHINDERMAN, MD By Judge D. BROCK HORNBY. (smd, ) (Entered: 05/25/2006) |
| 05/25/2006 | 88 | *SEALED* MOTION to Seal by USA as to MARK S SHINDERMAN, MD. (mjlt, ) (Entered: 05/26/2006) |

| 05/25/2006 | 89 | *SEALED* EX PARTE MOTION *For Court Order To Compel Testimony* by USA as to MARK S SHINDERMAN, MD. (Attachments: # 1 Memorandum In Support Of Application# 2 Certificate of U.S. Attorney)(mjlt, ) (Entered: 05/26/2006) |
|---|---|---|
| 05/26/2006 |  | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 89 EX PARTE MOTION *For Court Order To Compel Testimony*, 88 MOTION to Seal (mjlt, ) (Entered: 05/26/2006) |
| 05/30/2006 | 90 | *SEALED* ORDER granting 88 Motion to Seal as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 05/30/2006) |
| 05/30/2006 | 91 | *SEALED* EX-PARTE ORDER granting [89 Ex Parte Motion as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 05/30/2006) |
| 06/02/2006 | 92 | TRIAL LIST as to MARK S SHINDERMAN, MD Jury Selection set for 7/10/2006 09:00 AM in Courtroom 1 before JUDGE D. BROCK HORNBY. On Trial List for 7/10/2006.Trial Brief due by 6/30/2006. (smd, ) (Entered: 06/02/2006) |
| 06/06/2006 | 93 | RESPONSE to 84 MOTION for *Permission to Modify Abbreviation Used in Indictment* by MARK S SHINDERMAN, MD Reply due by 6/19/2006. (MINA, THIMI) (Entered: 06/06/2006) |
| 06/06/2006 | 94 | *SEALED* EX PARTE MOTION *for an Order Authorizing Use of Redacted Patient Records to Prosecute the Defendant* by USA as to MARK S SHINDERMAN, MD. (smd, ) Additional attachment(s) added on 6/6/2006 (smd, ). (Entered: 06/06/2006) |
| 06/06/2006 | 95 | *SEALED* MOTION to Seal by USA as to MARK S SHINDERMAN, MD. (smd, ) (Entered: 06/06/2006) |
| 06/07/2006 |  | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 06/07/2006) |
| 06/07/2006 |  | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to Magistrate Judge Kravchuk: 95 MOTION to Seal, 94 EX PARTE MOTION *for an Order Authorizing Use of Redacted Patient Records to Prosecute the Defendant* (smd, ) (Entered: 06/07/2006) |
| 06/07/2006 | 96 | *SEALED* ORDER granting 95 Motion to Seal as to MARK S SHINDERMAN MD (1). The ex parte motion is ordered sealed and the disclosure of any order issued in response to the motion will be as limited by the terms of the Order issued in response to the ex parte motion. By Judge MARGARET J. KRAVCHUK. (KRAVCHUK, MARGARET) (Entered: 06/07/2006) |
| 06/07/2006 | 97 | *SEALED* ORDER granting [94 Ex Parte Motion as to MARK S SHINDERMAN MD (1) By Judge MARGARET J. KRAVCHUK. (smd, ) (Entered: 06/07/2006) |

| 06/08/2006 | 98 | MOTION for *Setting of Date Certain for Disclosure of Brady, Giglio & Jencks Act Information AND Request for Expedited Briefing* by MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 6/29/2006. (Attachments: # 1 Exhibit A (Cunniff Ltr 9-8-04)# 2 Exhibit B (Clark Ltr 9-12-05)# 3 Exhibit C (Cunniff Ltr 3-29-06)# 4 Exhibit D (Clark Ltr 3-29-06)# 5 Exhibit E (Cunniff Ltr 5-11-06)# 6 Exhibit F (Clark Ltr 5-11-06))(CUNNIFF, MICHAEL) (Entered: 06/08/2006) |
| --- | --- | --- |
| 06/08/2006 | 99 | MOTION for Leave to File *response in excess of ten pages* by MARK S SHINDERMAN, MD.Responses due by 6/29/2006. (DILWORTH, GEORGE) (Entered: 06/08/2006) |
| 06/08/2006 | 100 | RESPONSE to 83 Joint MOTION to Quash *Rule 17(c) Subpoena by United States and Maine* by MARK S SHINDERMAN, MD Reply due by 6/19/2006. (DILWORTH, GEORGE) (Entered: 06/08/2006) |
| 06/08/2006 | | MOTION for *Expedited Briefing* by MARK S SHINDERMAN, MD. See Document #98(smd, ) Modified on 6/14/2006(smd, ). (Entered: 06/14/2006) |
| 06/09/2006 | 101 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 99 MOTION for Leave to File *response in excess of ten pages* Reply due by 6/20/2006. (CLARK, DONALD) (Entered: 06/09/2006) |
| 06/09/2006 | 102 | (Court only) ***SUBPOENA Returned Executed as to Susan Connolly. (mjlt, ) (Entered: 06/09/2006) |
| 06/11/2006 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to Magistrate Judge Cohen: 99 MOTION for Leave to File *response in excess of ten pages* (smd, ) (Entered: 06/11/2006) |
| 06/11/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: termed response ddls as to #99 Mtn. (smd, ) (Entered: 06/11/2006) |
| 06/11/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: response to #83 mtn (smd, ) (Entered: 06/11/2006) |
| 06/12/2006 | 103 | ORDER denying 99 Motion for Leave to File as to MARK S SHINDERMAN MD (1) By Judge DAVID M. COHEN. A review of the opposition (Docket No. 100) filed by the defendant in response to the pending Joint Motion to Quash Subpoena (Docket No. 83) persuades me that there is no justification for exceeding the 10 page limit. The defendant's argument is comfortably under 10 pages and there is no reason for the extended background recitation contained in the response. The defendant is directed to file by 5 p.m. today a replacement response to the pending Joint Motion to Quash not exceeding 10 pages in length. The original response (Docket No. 100) is hereby stricken. Counsel are admonished to keep their filings within the page limits set out in the local rules and to request any enlargements only in those special circumstances that truly require |

| | | |
|---|---|---|
| | | additional pages. Any such requests are expected to be made sufficiently in advance of the due date to permit the court's meaningful review of the request rather than as a simultaneous filing at the deadline. In the future, a failure to make such a request sufficiently in advance may result in the excess-page filing being stricken without opportunity to refile. (COHEN, DAVID) (Entered: 06/12/2006) |
| 06/12/2006 | 104 | NOTICE OF HEARING as to MARK S SHINDERMAN, MD Jury Trial set to begin 7/11/2006 08:30 AM in Courtroom 2 before JUDGE D. BROCK HORNBY. (smd, ) (Entered: 06/12/2006) |
| 06/12/2006 | 105 | RESPONSE in Opposition by MARK S SHINDERMAN, MD re 83 Joint MOTION to Quash *Rule 17(c) Subpoena by United States and Maine* Reply due by 6/23/2006. (DILWORTH, GEORGE) (Entered: 06/12/2006) |
| 06/14/2006 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to Magistrate Judge Cohen: MOTION for *Expedited Briefing* (smd, ) Modified on 6/14/2006 to correctly reflect the motion for expedited briefing rather than for expedited hearing (smd, ). (Entered: 06/14/2006) |
| 06/14/2006 | | NOTICE of Docket Entry Modification as to MARK S SHINDERMAN, MD regarding MOTION for *Expedited Briefing*: This was docketed 6/14/06 as the second part of #98 Motion. (smd, ) (Entered: 06/14/2006) |
| 06/14/2006 | 106 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re MOTION for *Expedited Briefing*, 98 MOTION for *Setting of Date Certain for Disclosure of Brady, Giglio & Jencks Act Information AND Request for Expedited Briefing* Reply due by 6/26/2006. (CLARK, DONALD) Modified on 6/14/2006 to reflect motion is for expedited "briefing" rather than hearing (slh, ). (Entered: 06/14/2006) |
| 06/14/2006 | 107 | ORDER granting [] Motion for Expedited Briefing as to MARK S SHINDERMAN MD (1) By Deputy Clerk Hall per Mag.Judge DAVID M. COHEN. (slh, ) (Entered: 06/14/2006) |
| 06/14/2006 | 108 | ORDER as to MARK S SHINDERMAN, MD By Mag.Judge DAVID M. COHEN per tele-call to Atty Cunniff by Deputy Clerk Hall re 98 MOTION for *Setting of Date Certain for Disclosure of Brady, Giglio & Jencks Act Information* filed by MARK S SHINDERMAN, MD.Reply now due by 6/22/2006. (slh, ) (Entered: 06/14/2006) |
| 06/15/2006 | 109 | REPLY TO RESPONSE to 83 Joint MOTION to Quash *Rule 17(c) Subpoena by United States and Maine* by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 06/15/2006) |
| 06/15/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 83 Joint MOTION to Quash *Rule 17(c) Subpoena by United States and Maine* (smd, ) (Entered: 06/15/2006) |
| | | |

| 06/16/2006 | 110 | ORDER ON JOINT MOTION TO QUASH SUBPOENAre: 83 Motion to Quash as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (mjlt, ) (Entered: 06/16/2006) |
| 06/19/2006 | 111 | MOTION in Limine *to Exclude Defendant's Estoppel by Entrapment Defense and Request for Expedited Briefing* by USA as to MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 7/10/2006. (CLARK, DONALD) (Entered: 06/19/2006) |
| 06/19/2006 | 112 | MOTION for *Expedited Briefing (NO PDF DOCUMENT IS ATTACHED TO VIEW REQUEST SEE PLEADING NO. 111)* by USA as to MARK S SHINDERMAN, MD.Responses due by 7/10/2006. (mjlt, ) (Entered: 06/19/2006) |
| 06/20/2006 | | Deadlines in case as to MARK S SHINDERMAN, MD regarding 98 MOTION for *Setting of Date Certain for Disclosure of Brady, Giglio & Jencks Act Information AND Request for Expedited Briefing* : Reply due by 6/22/2006. (smd, ) (Entered: 06/20/2006) |
| 06/20/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 06/20/2006) |
| 06/20/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 84 MOTION for *Permission to Modify Abbreviation Used in Indictment* (smd, ) (Entered: 06/20/2006) |
| 06/21/2006 | 113 | ORDER granting without objection 84 Motion to Modify Abbreviation Used in Indictment as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 06/21/2006) |
| 06/21/2006 | 114 | REPLY TO RESPONSE to 98 MOTION for *Setting of Date Certain for Disclosure of Brady, Giglio & Jencks Act Information AND Request for Expedited Briefing* by MARK S SHINDERMAN, MD (Attachments: # 1 Exhibit A (Affidavit of Cunniff))(CUNNIFF, MICHAEL) (Entered: 06/21/2006) |
| 06/21/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 98 MOTION for *Setting of Date Certain for Disclosure of Brady, Giglio & Jencks Act Information AND Request for Expedited Briefing* (smd, ) (Entered: 06/21/2006) |
| 06/21/2006 | 115 | FURTHER ORDER ON JOINT MOTION TO QUASH SUBPOENA as to MARK S SHINDERMAN, MD re 83 Joint MOTION to Quash *Rule 17(c) Subpoena by United States and Maine* filed by USA, By Judge D. BROCK HORNBY. (smd, ) (Entered: 06/21/2006) |
| 06/21/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: ddl for reply to #98 (smd, ) (Entered: 06/21/2006) |
| 06/22/2006 | 116 | ORDER denying 98 Motion for Setting of Date Certain for the Disclosure of Brady, Giglio and Jencks Act Information as to MARK S SHINDERMAN MD (1). Nevertheless, I will not hesitate to |

| | | continue the trial if the timing of the disclosures requires a delay to enable the defendant to prepare his defense adequately. By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 06/22/2006) |
|---|---|---|
| 06/22/2006 | 117 | *SEALED* Second EX PARTE MOTION *for Order Authorizing Disclosure and Use of Redacted Patient Records to be Obtained Pursuant to a Trial Subpoena and to Prosecute the Defendant* by USA as to MARK S SHINDERMAN, MD. (Attachments: # 1 Exhibit A: Subpoena to Cap Quality Care Custodian of Records# 2 Exhibit B: Unsigned Order# 3 Exhibit C: Letter)(ckb, ) (Entered: 06/23/2006) |
| 06/23/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 117 Second EX PARTE MOTION *for Order Authorizing Disclosure and Use of Redacted Patient Records to be Obtained Pursuant to a Trial Subpoena and to Prosecute the Defendant* (ckb, ) (Entered: 06/23/2006) |
| 06/23/2006 | 118 | MOTION in Limine *for Preliminary Jury Instruction* by USA as to MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 7/14/2006. (CLARK, DONALD) (Entered: 06/23/2006) |
| 06/26/2006 | 119 | *SEALED* ORDER granting 117 Second Ex Parte Motion for Order Authorizing Disclosure and Use of Redacted Patient Records to be Obtained Pursuant to a Trial Subpoena and to Prosecute the Defendant By Judge D. BROCK HORNBY. (ckb, ) (Entered: 06/26/2006) |
| 06/26/2006 | | (Court only) ***Excludable(s) stopped as to MARK S SHINDERMAN, MD: XG re: #117 for Order Authorizing Disclosure and Use of Redacted Patient Records to be Obtained Pursuant to a Trial Subpoena and to Prosecute the Defendant - Order entered 6/26/06 (ckb, ) (Entered: 06/26/2006) |
| 06/27/2006 | 120 | RESPONSE to 111 MOTION in Limine *to Exclude Defendant's Estoppel by Entrapment Defense and Request for Expedited Briefing* by MARK S SHINDERMAN, MD Reply due by 7/10/2006. (CUNNIFF, MICHAEL) (Entered: 06/27/2006) |
| 06/29/2006 | 121 | REPLY TO RESPONSE to 111 MOTION in Limine *to Exclude Defendant's Estoppel by Entrapment Defense and Request for Expedited Briefing* by USA as to MARK S SHINDERMAN, MD (Attachments: # 1 Exhibit A -- CAP?s August 27, 2001 Application For Certification (relevant pages))(CLARK, DONALD) (Entered: 06/29/2006) |
| 06/29/2006 | 122 | MOTION to Unseal Document *(Applications for Disclosure Orders issued on 6/7/06 and 6/26/06)* by MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 7/20/2006. (CUNNIFF, MICHAEL) (Entered: 06/29/2006) |
| 06/29/2006 | 123 | RESPONSE to 122 MOTION to Unseal Document *(Applications for Disclosure Orders issued on 6/7/06 and 6/26/06)* by USA as to MARK S SHINDERMAN, MD Reply due by 7/10/2006. (CLARK, |

| | | DONALD) (Entered: 06/29/2006) |
|---|---|---|
| 06/30/2006 | 124 | Proposed Jury Instructions by USA as to MARK S SHINDERMAN, MD. (CLARK, DONALD) (Entered: 06/30/2006) |
| 06/30/2006 | 125 | Proposed Voir Dire by USA as to MARK S SHINDERMAN, MD. (CLARK, DONALD) (Entered: 06/30/2006) |
| 06/30/2006 | 126 | TRIAL BRIEF by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 06/30/2006) |
| 06/30/2006 | 127 | Proposed Jury Instructions by MARK S SHINDERMAN, MD. (CUNNIFF, MICHAEL) (Entered: 06/30/2006) |
| 06/30/2006 | 128 | Proposed Voir Dire by MARK S SHINDERMAN, MD. (CUNNIFF, MICHAEL) (Entered: 06/30/2006) |
| 06/30/2006 | 129 | TRIAL BRIEF by MARK S SHINDERMAN, MD (Attachments: # 1 Exhibit A (Fed. Register Publication))(CUNNIFF, MICHAEL) (Entered: 06/30/2006) |
| 06/30/2006 | | (Court only) ***MOTIONS as to MARK S SHINDERMAN, MD REFERRED to Magistrate Judge Cohen: 122 MOTION to Unseal Document *(Applications for Disclosure Orders issued on 6/7/06 and 6/26/06)* (smd, ) (Entered: 06/30/2006) |
| 06/30/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 111 MOTION in Limine *to Exclude Defendant's Estoppel by Entrapment Defense and Request for Expedited Briefing* (smd, ) (Entered: 06/30/2006) |
| 06/30/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 06/30/2006) |
| 06/30/2006 | 130 | MOTION to Quash *Subpoena Directed to DEA* by USA as to MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 7/21/2006. (Attachments: # 1 Exhibit Subpoena to DEA)(CLARK, DONALD) (Entered: 06/30/2006) |
| 06/30/2006 | 131 | MOTION in Limine *(1965 & 1970 Conduct)* by MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 7/21/2006. (Attachments: # 1 Exhibit A (AUSA Letter 6-26-06 #1)# 2 Exhibit B (AUSA Ltr 6-26-06 #2)# 3 Exhibit C (Attorney Zucker Affidavit))(CUNNIFF, MICHAEL) (Entered: 06/30/2006) |
| 06/30/2006 | 132 | ORDER granting, as follows and without objection, 122 Motion to Unseal Document as to MARK S SHINDERMAN MD (1) By Judge DAVID M. COHEN. Notwithstanding previous sealing orders, the clerk shall provide to the defendant, through his counsel, one complete set of all ex parte motions, applications and supporting papers relating to the Orders dated June 7 and 26, 2006 for the limited purpose of the defendant's use in this case (including his seeking the amendment and revocation of said Orders). Said papers shall otherwise remain under seal. The defendant and his agents shall not disclose said materials |

| | | |
|---|---|---|
| | | except as permitted by said Orders. (COHEN, DAVID) (Entered: 06/30/2006) |
| 06/30/2006 | 133 | MOTION in Limine *Seeking Exclusion of Confidential Patient Communications* by MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 7/21/2006. (CUNNIFF, MICHAEL) (Entered: 06/30/2006) |
| 06/30/2006 | 134 | RESPONSE to 118 MOTION in Limine *for Preliminary Jury Instruction* by MARK S SHINDERMAN, MD Reply due by 7/11/2006. (CUNNIFF, MICHAEL) (Entered: 06/30/2006) |
| 06/30/2006 | 135 | MOTION in Limine *for Striking of Paragraphs 2, 3 (Except for Last 2 Sentences), & 4 of Indictment* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 7/21/2006. (CUNNIFF, MICHAEL) (Entered: 06/30/2006) |
| 07/03/2006 | 136 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 135 MOTION in Limine *for Striking of Paragraphs 2, 3 (Except for Last 2 Sentences), & 4 of Indictment* Reply due by 7/14/2006. (CLARK, DONALD) (Entered: 07/03/2006) |
| 07/03/2006 | 137 | MOTION for Order *Protecting Health Information Governed by Health Insurance Portability and Accountability Act* by MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 7/24/2006. (Attachments: # 1 Exhibit A)(MURPHY, KIMBERLY) (Entered: 07/03/2006) |
| 07/03/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: 6/30/06 trial brief ddl. (ckb, ) (Entered: 07/03/2006) |
| 07/03/2006 | 138 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 133 MOTION in Limine *Seeking Exclusion of Confidential Patient Communications* Reply due by 7/14/2006. (CLARK, DONALD) (Entered: 07/03/2006) |
| 07/03/2006 | 139 | REPLY TO RESPONSE to 118 MOTION in Limine *for Preliminary Jury Instruction* by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 07/03/2006) |
| 07/03/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD Regarding Motion in Limine: Terminated response deadline for 133 MOTION in Limine Seeking Exclusion of Confidential Patient Communications (ckb, ) (Entered: 07/03/2006) |
| 07/03/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MDRegarding Motion in Limine: response and reply deadlines re: 118 Motion In Limine for Preliminary Jury Instruction (ckb, ) (Entered: 07/03/2006) |
| 07/03/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 118 MOTION in Limine *for Preliminary Jury Instruction* (ckb, ) (Entered: 07/03/2006) |

| 07/03/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MDRegarding Motion in Limine: Response ddl. re: #135 MOTION in Limine for Striking of Paragraphs 2, 3 (Except for Last 2 Sentences), & 4 of Indictment by MARK S SHINDERMAN, (ckb, ) (Entered: 07/03/2006) |
|---|---|---|
| 07/03/2006 | 141 | *SEALED* MOTION to Seal by JOSEPH HARLOW as to MARK S SHINDERMAN, MD. (smd, ) (Entered: 07/05/2006) |
| 07/03/2006 | 142 | *SEALED* SEALED MOTION *for an Order Pertaining to Confidentiality and Privacy Interests* by JOSEPH HARLOW as to MARK S SHINDERMAN, MD. (smd, ) (Entered: 07/05/2006) |
| 07/03/2006 | 143 | *SEALED* MOTION to Seal by JANE STEVENS as to MARK S SHINDERMAN, MD. (smd, ) (Entered: 07/05/2006) |
| 07/03/2006 | 144 | *SEALED* SEALED MOTION *for an Order Pertaining to Confidentiality and Privacy Interests* by JANE STEVENS as to MARK S SHINDERMAN, MD. (smd, ) (Entered: 07/05/2006) |
| 07/05/2006 | 140 | RESPONSE to 130 MOTION to Quash *Subpoena Directed to DEA* by MARK S SHINDERMAN, MD Reply due by 7/17/2006. (CUNNIFF, MICHAEL) (Entered: 07/05/2006) |
| 07/05/2006 | | (Court only) ***Motions terminated as to MARK S SHINDERMAN, MD: 112 MOTION for *Expedited Briefing (NO PDF DOCUMENT IS ATTACHED TO VIEW REQUEST SEE PLEADING NO. 111)* filed by USA,. (smd, ) (Entered: 07/05/2006) |
| 07/05/2006 | 145 | REPLY TO RESPONSE to 130 MOTION to Quash *Subpoena Directed to DEA* by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 07/05/2006) |
| 07/06/2006 | 146 | NOTICE OF HEARING ON MOTION Re: 133 MOTION in Limine *Seeking Exclusion of Confidential Patient Communications*, 118 MOTION in Limine *for Preliminary Jury Instruction*, 130 MOTION to Quash *Subpoena Directed to DEA*, 111 MOTION in Limine *to Exclude Defendant's Estoppel by Entrapment Defense and Request for Expedited Briefing*, 135 MOTION in Limine *for Striking of Paragraphs 2, 3 (Except for Last 2 Sentences), & 4 of Indictment*, 137 MOTION for Order *Protecting Health Information Governed by Health Insurance Portability and Accountability Act*, 131 MOTION in Limine *(1965 & 1970 Conduct)*, : as to MARK S SHINDERMAN, MD Motion Hearing set for 7/7/2006 09:00 AM in Courtroom 2 before JUDGE D. BROCK HORNBY. (smd, ) (Entered: 07/06/2006) |
| 07/06/2006 | 147 | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 131 MOTION in Limine *(1965 & 1970 Conduct)* Reply due by 7/17/2006. (Attachments: # 1 Affidavit Exhbit A -- of Owen Colomb# 2 Exhibit Defendant Redacted III Report)(CLARK, DONALD) (Entered: 07/06/2006) |
| 07/06/2006 | 148 | *SEALED* Sealed Document - Government's Response to #142 and |

| | | |
|---|---|---|
| | | #144 Motions for an Order Pertaining to Confidentiality and Privacy Interests of Jane S and Joseph H. (mlm, ) (Entered: 07/06/2006) |
| 07/07/2006 | 149 | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Motion Hearing held as to MARK S SHINDERMAN, MD re 142 SEALED MOTION 130 MOTION to Quash *Subpoena Directed to DEA* filed by USA,, 135 MOTION in Limine *for Striking of Paragraphs 2, 3 (Except for Last 2 Sentences), & 4 of Indictment* filed by MARK S SHINDERMAN, MD, 143 MOTION to Seal 137 MOTION for Order *Protecting Health Information Governed by Health Insurance Portability and Accountability Act* filed by MARK S SHINDERMAN, MD, 141 MOTION to Seal 131 MOTION in Limine *(1965 & 1970 Conduct)* filed by MARK S SHINDERMAN, MD, 144 SEALED MOTION 133 MOTION in Limine *Seeking Exclusion of Confidential Patient Communications* filed by MARK S SHINDERMAN, MD, 118 MOTION in Limine *for Preliminary Jury Instruction* filed by USA,, 111 MOTION in Limine *to Exclude Defendant's Estoppel by Entrapment Defense and Request for Expedited Briefing* filed by USA, (Court Reporter Dennis Ford) (smd, ) (Entered: 07/07/2006) |
| 07/07/2006 | 150 | *SEALED* ORAL ORDER - denying 111 Motion in Limine as to MARK S SHINDERMAN MD (1); denying 118 Motion in Limine as to MARK S SHINDERMAN MD (1); granting 130 Motion to Quash as to MARK S SHINDERMAN MD (1); reserving ruling 131 Motion in Limine as to MARK S SHINDERMAN MD (1); denying 133 Motion in Limine as to MARK S SHINDERMAN MD (1); reserving ruling 135 Motion in Limine as to MARK S SHINDERMAN MD (1); granting without objection 137 Motion for Order as to MARK S SHINDERMAN MD (1); granting without objection 141 Motion to Seal as to MARK S SHINDERMAN MD (1); denying 142 Sealed Motion as to MARK S SHINDERMAN MD (1); granting without objection 143 Motion to Seal as to MARK S SHINDERMAN MD (1); denying 144 Sealed Motion as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 07/07/2006) |
| 07/07/2006 | 151 | NOTICE OF HEARING as to MARK S SHINDERMAN, MD Conference of Counsel set for 7/10/2006 after Jury Selection in Judge Hornby's Chambers before JUDGE D. BROCK HORNBY. (smd, ) (Entered: 07/07/2006) |
| 07/10/2006 | 152 | MOTION for *Scheduling Protection* by JOSEPH HARLOW as to MARK S SHINDERMAN, MD.Responses due by 7/31/2006. (BILLINGS, J.) (Entered: 07/10/2006) |
| 07/10/2006 | | (Court only) ***Reopen Document as to MARK S SHINDERMAN, MD 137 MOTION for Order *Protecting Health Information Governed by Health Insurance Portability and Accountability Act* in order to docket an order linked to the motion (ckb, ) (Entered: 07/10/2006) |
| 07/10/2006 | 153 | ORDER granting 137 Motion for Order Protecting Health Information Governed by Health Insurance Portability and Accountability Act as |

| | | |
|---|---|---|
| | | to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (ckb, ) (Entered: 07/10/2006) |
| 07/10/2006 | 154 | *SEALED* Sealed Document - Government's Exhibit List (smd, ) (Entered: 07/10/2006) |
| 07/10/2006 | 155 | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Conference of Counsel held as to MARK S SHINDERMAN, MD Government Exhibits #100 and #101 submitted for in camera review. Judge Hornby orders them to be sealed. (Court Reporter Pauline Terry) (smd, ) (Entered: 07/10/2006) |
| 07/10/2006 | 156 | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Selection held as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 07/11/2006) |
| 07/11/2006 | | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Trial begun as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 07/11/2006) |
| 07/11/2006 | | (Court only) ***Motions terminated as to MARK S SHINDERMAN, MD: 152 MOTION for *Scheduling Protection* filed by JOSEPH HARLOW,. Gvt agrees to call witness at a time that does not conflict with counsel being in Bangor. (smd, ) (Entered: 07/20/2006) |
| 07/12/2006 | | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Trial Continues, Conference of Counsel held as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 07/13/2006) |
| 07/12/2006 | 157 | BENCH MEMORANDUM Concerning Admissibility of Prescriptions Under the Business Records Exception to the Hearsay Rule by MARK S SHINDERMAN, MD (smd, ) (Entered: 07/13/2006) |
| 07/13/2006 | | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Trial Continues as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 07/13/2006) |
| 07/14/2006 | | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Trial Continues as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (mjlt, ) (Entered: 07/14/2006) |
| 07/14/2006 | 158 | Oral MOTION for *To Sequester Agent Masar Between End of Proceeding on July 14, 2006 and Her Recall on July 17, 2006* by MARK S SHINDERMAN, MD. (mjlt, ) (Entered: 07/14/2006) |
| 07/14/2006 | 159 | ORAL ORDER denying 158 Motion To Sequester Agent Masar Between End of Proceeding on July 14, 2006 and Her Recall on July 17, 2006 as to MARK S SHINDERMAN MD (1)- By Judge D. BROCK HORNBY. (mjlt, ) (Entered: 07/14/2006) |
| 07/14/2006 | 160 | Oral MOTION for Acquittal by MARK S SHINDERMAN, MD. (mjlt, ) (Entered: 07/14/2006) |
| | | |

| 07/14/2006 | 161 | ORAL ORDER denying 160 Motion for Acquittal as to MARK S SHINDERMAN MD (1)- Reasons for Court ruling stated on the record this date. By Judge D. BROCK HORNBY. (mjlt, ) (Entered: 07/14/2006) |
|---|---|---|
| 07/16/2006 | 162 | Proposed Jury Instructions by USA as to MARK S SHINDERMAN, MD *FIRST SUPPLEMENTAL*. (CLARK, DONALD) (Entered: 07/16/2006) |
| 07/17/2006 | 163 | MEMORANDUM by MARK S SHINDERMAN, MD (MURPHY, KIMBERLY) (Entered: 07/17/2006) |
| 07/17/2006 | | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Trial Continues as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 07/18/2006) |
| 07/17/2006 | 175 | ORAL ORDER denying 131 Motion in Limine as to MARK S SHINDERMAN MD (1)- Reasons for ruling stated on the record on 7/17/06 By Judge D. BROCK HORNBY. (mjlt, ) (Entered: 07/21/2006) |
| 07/18/2006 | 164 | REDACTION by USA as to MARK S SHINDERMAN, MD to 1 Indictment (CLARK, DONALD) (Entered: 07/18/2006) |
| 07/18/2006 | | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Trial Continues as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 07/19/2006) |
| 07/18/2006 | 165 | Oral MOTION for Acquittal by MARK S SHINDERMAN, MD. (smd, ) (Entered: 07/19/2006) |
| 07/18/2006 | 166 | ORAL ORDER without objection, ruling reserved until after return of verdict 165 Motion for Acquittal as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 07/19/2006) |
| 07/18/2006 | 167 | Oral MOTION to Dismiss *Count 46* by USA as to MARK S SHINDERMAN, MD. (smd, ) (Entered: 07/19/2006) |
| 07/18/2006 | 168 | ORAL ORDER granting by agreement 167 Motion to Dismiss Count 46 as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 07/19/2006) |
| 07/18/2006 | 169 | (Court only) ***DISMISSAL OF COUNT 46 on Government Motion as to MARK S SHINDERMAN, MD. (smd, ) (Entered: 07/19/2006) |
| 07/19/2006 | | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Jury Trial Continues as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 07/20/2006) |
| 07/19/2006 | 176 | ORAL ORDER granting 135 Motion in Limine as to MARK S SHINDERMAN MD (1)- Reasons for ruling made during the charge conference held on 7/19/06 By Judge D. BROCK HORNBY. (mjlt, ) (Entered: 07/21/2006) |
| 07/20/2006 | 170 | Minute Entry for proceedings held before Judge D. BROCK |

| | | HORNBY :Jury Trial completed as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (mjlt, ) (Entered: 07/21/2006) |
|---|---|---|
| 07/20/2006 | 171 | COURT EXHIBIT LIST from Jury Trial held on July 11, 2006- July 20, 2006 as to defendant(s) MARK S SHINDERMAN, MD (mjlt, ) (Entered: 07/21/2006) |
| 07/20/2006 | 172 | COURT WITNESS LIST from Jury Trial held on July 11, 2006- July 20, 2006 as to defendant(s) MARK S SHINDERMAN, MD (mjlt, ) (Entered: 07/21/2006) |
| 07/20/2006 | 173 | JURY VERDICT as to MARK S SHINDERMAN MD (1) Guilty on Count 1-25,26-45,47-50,51-52,53-54,57,61-63,67. Not Guilty on Count 55, 56,58-60,64-66, and 68Presentence Conference/Sentencing to be scheduled after 10/6/2006. (mjlt, ) Modified on 7/21/2006 to reflect the verdict was filed on 7/20/06 and not 7/21/06 as previously indicated(mjlt, ). Modified on 7/24/2006 to remove Count 46 from appearing as a guilty count. Count 46 was dismissed on 7/18/06 (mjlt, ). (Entered: 07/21/2006) |
| 07/20/2006 | 174 | KEPREOS ORDER Prohibiting Post-Verdict Contact with Jurors as to MARK S SHINDERMAN, MD (cc: jurors) By DEPUTY CLERK:Tom Ridley. (mjlt, ) (Entered: 07/21/2006) |
| 07/20/2006 | | (Court only) ***Clear Trial List and Seal Doc Flag as to MARK S SHINDERMAN, MD (mjlt, ) (Entered: 07/21/2006) |
| 07/20/2006 | | (Court only) ***Set Seal Doc Flags as to MARK S SHINDERMAN, MD (mjlt, ) (Entered: 07/21/2006) |
| 07/21/2006 | | NOTICE of Docket Entry Modification as to MARK S SHINDERMAN, MD regarding 173 Jury Verdict, :This docket entry was modified by the Clerk's Office on 7/21/2006 to reflect the verdict was filed on 7/20/06 and not 7/21/06 as previously indicated on the docket. (mjlt, ) (Entered: 07/21/2006) |
| 07/21/2006 | 177 | NOTICE OF HEARING as to MARK S SHINDERMAN, MD Presentence Conference set for 10/25/2006 02:30 PM before JUDGE D. BROCK HORNBY. Sentencing set for 11/27/2006 08:30 AM before JUDGE D. BROCK HORNBY. (mjlt, ) (Entered: 07/21/2006) |
| 07/21/2006 | | (Court only) ***Set Private Follow-Up Deadlines as to MARK S SHINDERMAN, MD: Follow-Up 1 Due 10/6/2006- Remember to check on the filing of the PSR. (mjlt, ) (Entered: 07/21/2006) |
| 07/24/2006 | | NOTICE of Docket Entry Modification as to MARK S SHINDERMAN, MD regarding 173 Jury Verdict, : This docket entry was modified by the Clerk's Office to remove Count 46 from appearing as a guilty count. Count 46 was dismissed on 7/18/06. (mjlt, ) (Entered: 07/24/2006) |
| 07/24/2006 | | Reset Deadlines in case as to MARK S SHINDERMAN, MD regarding 165 Oral MOTION for Acquittal Pursuant to Judge Hornby's Instructions the parties are to file simultaneous briefs: Brief |

| | | | |
|---|---|---|---|
| | | | due by 8/3/2006. Reply Brief due by 8/11/2006. (mjlt, ) (Entered: 07/24/2006) |
| 08/02/2006 | 178 | | RELATED Search Warrant Papers from case USA v. CAP QUALITY CARE, 03m71b, filed in this case as to MARK S SHINDERMAN, MD (slh, ) Modified/added s/w docket number on 8/2/2006 (slh, ). (Entered: 08/02/2006) |
| 08/02/2006 | | | NOTICE of Docket Entry Modification as to MARK S SHINDERMAN, MD regarding 178 Search Warrant Papers: added docket number of 03m71b for related case (slh, ) (Entered: 08/02/2006) |
| 08/03/2006 | 179 | | RESPONSE in Opposition by USA as to MARK S SHINDERMAN, MD re 165 Oral MOTION for Acquittal Reply due by 8/14/2006. (CLARK, DONALD) (Entered: 08/03/2006) |
| 08/03/2006 | 180 | | BRIEF RE: #165 ORAL MOTION for Acquittal *(Post-Verdict)* by MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 8/24/2006. (CUNNIFF, MICHAEL) Modified on 8/4/2006 (ckb, ) to reflect that this filing is a brief and not a motion per Notice 181 . (Entered: 08/03/2006) |
| 08/04/2006 | 181 | | MEMORANDUM by MARK S SHINDERMAN, MD in support of 180 MOTION for Acquittal *(Post-Verdict)* (CUNNIFF, MICHAEL) (Entered: 08/04/2006) |
| 08/04/2006 | | | (Court only) ***Motions terminated as to MARK S SHINDERMAN, MD: 180 MOTION for Acquittal *(Post-Verdict)* filed by MARK S SHINDERMAN, MD. - this motion is terminated b/c it is actually a memorandum in support of #165 Oral Motion - see 181 Notice filed by Defendant. (ckb, ) (Entered: 08/04/2006) |
| 08/04/2006 | | | NOTICE of Docket Entry Modification as to MARK S SHINDERMAN, MD regarding 180 MOTION for Acquittal *(Post-Verdict)*: In light of Defendant's Notice Regarding Document No. 180, this docket entry has been edited by the Clerk's Office to change the title of the filing to reflect that it is brief in support of Defendant's pending oral motion for acquittal. (ckb, ) (Entered: 08/04/2006) |
| 08/04/2006 | | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: 8/3/06 response deadline to #165 Oral Motion for Acquittal (ckb, ) (Entered: 08/04/2006) |
| 08/04/2006 | | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: 8/14/06 reply deadline re: #165 Oral Motion for Acquittal - Court's prior order set a briefing schedule for briefs to be filed by 8/11/06 (ckb, ) (Entered: 08/04/2006) |
| 08/04/2006 | | | Set Deadlines as to MARK S SHINDERMAN, MD Regarding #165 Oral Motion for Acquittal : Specific Document Deadline (1) due by 8/11/2006 for reply briefs regarding this motion. (ckb, ) (Entered: 08/04/2006) |
| | | | |

| 08/11/2006 | 182 | REPLY TO RESPONSE to 165 Oral MOTION for Acquittal by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 08/11/2006) |
|---|---|---|
| 08/11/2006 | 183 | REPLY TO RESPONSE to 165 Oral MOTION for Acquittal by MARK S SHINDERMAN, MD (CUNNIFF, MICHAEL) (Entered: 08/11/2006) |
| 08/14/2006 | (Court only) | ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 165 Oral MOTION for Acquittal (smd, ) (Entered: 08/14/2006) |
| 08/14/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 08/14/2006) |
| 08/14/2006 | 184 | MOTION to Strike *Defendant's Memorandum of Law in Reply to the Government's Opposition to his Motion for Acquittal in Excess of 7 Pages* by USA as to MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 9/5/2006. (CLARK, DONALD) (Entered: 08/14/2006) |
| 08/14/2006 | 185 | RESPONSE to 184 MOTION to Strike *Defendant's Memorandum of Law in Reply to the Government's Opposition to his Motion for Acquittal in Excess of 7 Pages* by MARK S SHINDERMAN, MD Reply due by 8/25/2006. (CUNNIFF, MICHAEL) (Entered: 08/14/2006) |
| 08/15/2006 | 186 | REPLY TO RESPONSE to 184 MOTION to Strike *Defendant's Memorandum of Law in Reply to the Government's Opposition to his Motion for Acquittal in Excess of 7 Pages* by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 08/15/2006) |
| 08/15/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 184 MOTION to Strike *Defendant's Memorandum of Law in Reply to the Government's Opposition to his Motion for Acquittal in Excess of 7 Pages* (smd, ) (Entered: 08/15/2006) |
| 08/21/2006 | 187 | ORDER denying 165 , for the reasons stated on the record at trial, Motion for Acquittal as to MARK S SHINDERMAN MD (1); denying 184 Motion to Strike as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 08/21/2006) |
| 09/15/2006 | 188 | Joint MOTION to Extend Time File Objections to Presentence Report by MARK S SHINDERMAN, MD.Responses due by 10/6/2006. (MURPHY, KIMBERLY) (Entered: 09/15/2006) |
| 09/15/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 188 Joint MOTION to Extend Time File Objections to Presentence Report (smd, ) (Entered: 09/15/2006) |
| 09/15/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 09/15/2006) |

| 09/21/2006 | 189 | ORDER granting without objection <u>188</u> Motion to Extend Time as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 09/21/2006) |
|---|---|---|
| 09/21/2006 | <u>190</u> | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-11-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- <u>Transcripts are NOT remotely electronically available via PACER at this time.</u>**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 09/21/2006 | <u>191</u> | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-12-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- <u>Transcripts are NOT remotely electronically available via PACER at this time.</u>**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 09/21/2006 | <u>192</u> | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-13-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- <u>Transcripts are NOT remotely electronically available via PACER at this time.</u>**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 09/21/2006 | <u>193</u> | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-14-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- <u>Transcripts are NOT remotely electronically available via PACER at this time.</u>**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 09/21/2006 | <u>194</u> | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-17-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- <u>Transcripts are NOT remotely electronically available via PACER at this time.</u>** |

| | | (FORD, DENNIS) (Entered: 09/21/2006) |
|---|---|---|
| 09/21/2006 | 195 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-18-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 09/21/2006 | 196 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-20-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 09/21/2006 | 197 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Pretrial Conference held on 4-28-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 09/21/2006 | 198 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Trial held on 7-19-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.**<br><br>(FORD, DENNIS) (Entered: 09/21/2006) |
| 10/13/2006 | 199 | NOTICE OF RESCHEDULED HEARING as to MARK S SHINDERMAN, MD Presentence Conference set for 11/1/2006 11:00 AM in Judge Hornby's Chambers before JUDGE D. BROCK HORNBY. (smd, ) (Entered: 10/13/2006) |
| 10/13/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 10/13/2006) |
| 10/31/2006 | 200 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Pretrial Conference Excerpt held on 7-7-06 before Judge D. Brock |

| | | |
|---|---|---|
| | | Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.**<br><br>(FORD, DENNIS) (Entered: 10/31/2006) |
| 11/01/2006 | 201 | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Presentence Conference held as to MARK S SHINDERMAN, MD (Court Reporter Dennis Ford) (smd, ) (Entered: 11/01/2006) |
| 11/01/2006 | | Set Deadlines as to MARK S SHINDERMAN, MD : Brief Deadline due by 11/17/2006. Response to Brief Deadline due by 11/30/2006. Sentencing to be rescheduled after Judge Hornby reads the briefs. (smd, ) (Entered: 11/01/2006) |
| 11/01/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: sentencing (smd, ) (Entered: 11/01/2006) |
| 11/02/2006 | 202 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Excerpt of Conference held on 7-7-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056.<br><br>**NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.**<br><br>(FORD, DENNIS) (Entered: 11/02/2006) |
| 11/17/2006 | 203 | SENTENCING MEMORANDUM by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 11/17/2006) |
| 11/17/2006 | 204 | SENTENCING MEMORANDUM by MARK S SHINDERMAN, MD (Attachments: # 1 Exhibit A# 2 Exhibit A-1# 3 Exhibit A-2# 4 Exhibit A-3# 5 Exhibit A-4# 6 Exhibit A-5# 7 Exhibit A-6# 8 Exhibit A-7)(DILWORTH, GEORGE) (Entered: 11/17/2006) |
| 11/17/2006 | 208 | MOTION to Seal by MARK S SHINDERMAN, MD. (Attachments: # 1 Exhibit Weisskopf Letter# 2 Errata Nancy Letter# 3 Exhibit Dr. McGovern Letter# 4 Exhibit Donna Letter# 5 Exhibit Joseph Letter) (smd, ) Modified on 12/19/2006 (ckb, ) to unseal the entry per Judge Hornby. Modified on 1/11/2007 (smd, ). Modified on 1/26/2007, See redacted versions of three letters; Donna Letter, Joseph Letter and Nancy Letter at document #228(smd, ). (Entered: 11/21/2006) |
| 11/19/2006 | 205 | MOTION for Leave to File *Amended Memorandum of Law in Aid of Sentencing* by MARK S SHINDERMAN, MD.Responses due by 12/11/2006. (DILWORTH, GEORGE) (Entered: 11/19/2006) |
| 11/19/2006 | 206 | *AMENDED* SENTENCING MEMORANDUM by MARK S SHINDERMAN, MD (Attachments: # 1 Exhibit A - Variance Report# |

| | | 2 Exhibit A-1# 3 Exhibit A-2# 4 Exhibit A-3# 5 Exhibit A-4# 6 Exhibit A-5# 7 Exhibit A-6# 8 Exhibit A-7)(DILWORTH, GEORGE) (Entered: 11/19/2006) |
|---|---|---|
| 11/19/2006 | 207 | SENTENCING MEMORANDUM *of General Sentencing Issues* by MARK S SHINDERMAN, MD (DILWORTH, GEORGE) (Entered: 11/19/2006) |
| 11/22/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: 11/17/06 brief ddl (slh, ) (Entered: 11/22/2006) |
| 11/27/2006 | | Reset Deadlines as to MARK S SHINDERMAN, MD : Response to Briefs due by 12/1/2006. (smd, ) (Entered: 11/27/2006) |
| 11/27/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 11/27/2006) |
| 11/27/2006 | 209 | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Presentence Conference held on 11-1-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056. **NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.** (FORD, DENNIS) (Entered: 11/27/2006) |
| 11/28/2006 | 210 | MOTION for *a Specific Date or Date Range for Sentencing Hearing* by MARK S SHINDERMAN, MD.Responses due by 12/19/2006. (CUNNIFF, MICHAEL) (Entered: 11/28/2006) |
| 11/29/2006 | 211 | MOTION to Continue *Date by Which the Government Must Reply to Defendants Memoranda in Aid of Sentencing* by USA as to MARK S SHINDERMAN, MD WITH INCORPORATED MEMO.Responses due by 12/20/2006. (CLARK, DONALD) (Entered: 11/29/2006) |
| 11/29/2006 | 212 | RESPONSE to 211 MOTION to Continue *Date by Which the Government Must Reply to Defendants Memoranda in Aid of Sentencing* by MARK S SHINDERMAN, MD Reply due by 12/11/2006. (CUNNIFF, MICHAEL) (Entered: 11/29/2006) |
| 11/29/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 210 MOTION for *a Specific Date or Date Range for Sentencing Hearing,* 211 MOTION to Continue *Date by Which the Government Must Reply to Defendants Memoranda in Aid of Sentencing* (smd, ) (Entered: 11/29/2006) |
| 12/01/2006 | 213 | ORDER Granting 211 Motion to Continue as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (smd, ) (Entered: 12/01/2006) |
| 12/01/2006 | | Reset Deadlines as to MARK S SHINDERMAN, MD : Response to Sentencing Memos due by 12/15/2006. (smd, ) (Entered: 12/01/2006) |

| | | |
|---|---|---|
| 12/06/2006 | 214 | ORDER denying 208 Motion to Seal as to MARK S SHINDERMAN MD (1). I do not see any grounds for sealing documents that are offered to the court to influence a sentencing in a matter of public interest. If the defense wishes to submit a motion with specific articulated grounds (other than the desires of the letter writers) it may do so; granting in part 210 Motion as to MARK S SHINDERMAN MD (1)re: deadlines. The defendant's deadline, like the government's, is extended to December 15, 2006. Both parties shall notify the court by December 29, 2006, of their estimates for the required time for the sentencing hearing. The sentencing will not occur before January 17, 2007, but I cannot give a date until I see the sentencing memoranda and receive counsel's estimates of the necessary hearing time. By Judge D. BROCK HORNBY. (HORNBY, D.) Modified on 12/19/2006 (ckb, ) to unseal this entry per Judge Hornby. (Entered: 12/06/2006) |
| 12/12/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: response deadline to #205 Motion (ckb, ) (Entered: 12/12/2006) |
| 12/12/2006 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 205 MOTION for Leave to File *Amended Memorandum of Law in Aid of Sentencing* (ckb, ) (Entered: 12/12/2006) |
| 12/12/2006 | 215 | ORDER granting without objection 205 Motion for Leave to File Amended Memorandum of Law in Aid of Sentencing as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (ckb, ) (Entered: 12/12/2006) |
| 12/13/2006 | 216 | TRANSCRIPT ERRATA SHEET Re: 191 Transcript, as to MARK S SHINDERMAN, MD (FORD, DENNIS) (Entered: 12/13/2006) |
| 12/15/2006 | 217 | *CONSOLIDATED RESPONSE* SENTENCING MEMORANDUM by USA as to MARK S SHINDERMAN, MD (Attachments: # 1 Exhibit A - July 11, 2001 Pharmacy Application# 2 Exhibit B - Maine Drug-Related Mortality Patterns: Report on Medical Examiner Cases, 1997-2005# 3 Exhibit C - Google Group Excerpt, July 29, 2004# 4 Exhibit D - Heroin Times, Letters to the Editor Excerpt, April, 2000# 5 Exhibit E - AOL Hometown Excerpt# 6 Exhibit F - Google Group Excerpt, April, 10, 2001# 7 Exhibit G - Letter from Portland Partnership for Homeless Youth, May 3, 2002# 8 Exhibit H - Report of Investigation, dated 7/21/04 (redacted)# 9 Exhibit I -?Report of Investigation, dated 5/2/01# 10 Exhibit J - Affidavit of SSA Eric Hafener# 11 Exhibit K - President?s Blog, dated September 10, 2006# 12 Exhibit L - Affidavit of Owen Colomb, dated December 15, 2006) (CLARK, DONALD) (Entered: 12/15/2006) |
| 12/15/2006 | 218 | *Response to Government's* SENTENCING MEMORANDUM by MARK S SHINDERMAN, MD (Attachments: # 1 Exhibit 1 (N. Shinderman Declaration)# 2 Exhibit 2 (FCVS Affidavit & Release)# 3 Exhibit 3 (FCVS Cover Sheet (REDACTED)# 4 Exhibit 4 (J. Weiss |

| | | Declaration)# <u>5</u> Exhibit 5 (J. Ray Declaration)# <u>6</u> Exhibit 6 (N. Shaw Declaration))(CUNNIFF, MICHAEL) (Entered: 12/15/2006) |
| --- | --- | --- |
| 12/18/2006 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 12/18/2006) |
| 12/18/2006 | | (Court only) ***Set Private Follow-Up Deadlines as to MARK S SHINDERMAN, MD: Follow-Up 1 Due 1/17/2007. Check with Judge HOrnby to set a sentencing date. (smd, ) (Entered: 12/18/2006) |
| 12/27/2006 | <u>219</u> | *SEALED* SEALED MOTION *for Reconsideration of Dr. Shinderman's Modified Request to Seal Certain Letters Submitted to the Court in Aid of Sentencing* by MARK S SHINDERMAN, MD.Responses due by 1/17/2007. (smd, ) (Entered: 12/28/2006) |
| 12/29/2006 | <u>220</u> | *Dr. Shinderman's* SENTENCING MEMORANDUM *(Estimate of Duration of Hearing & Other Requests)* by MARK S SHINDERMAN, MD (CUNNIFF, MICHAEL) (Entered: 12/29/2006) |
| 12/29/2006 | <u>221</u> | MOTION to Strike *Defendant?s Notice to the Court Estimating the Duration of the Sentencing Hearing* by USA as to MARK S SHINDERMAN, MD With Incorporated Memo.Responses due by 1/19/2007. (CLARK, DONALD) (Entered: 12/29/2006) |
| 01/03/2007 | 222 | *SEALED* ORDER granting <u>219</u> as narrowed the Motion to seal certain identifying information as to letter writers on behalf of MARK S SHINDERMAN MD (1). I understand the full identifying information has been provided to opposing counsel. By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 01/03/2007) |
| 01/03/2007 | <u>223</u> | RESPONSE in Opposition by MARK S SHINDERMAN, MD re <u>221</u> MOTION to Strike *Defendant?s Notice to the Court Estimating the Duration of the Sentencing Hearing* Reply due by 1/16/2007. (CUNNIFF, MICHAEL) (Entered: 01/03/2007) |
| 01/03/2007 | <u>224</u> | REPLY TO RESPONSE to <u>221</u> MOTION to Strike *Defendant?s Notice to the Court Estimating the Duration of the Sentencing Hearing* by USA as to MARK S SHINDERMAN, MD (CLARK, DONALD) (Entered: 01/03/2007) |
| 01/04/2007 | 225 | ORDER denying <u>221</u> Motion to Strike as to MARK S SHINDERMAN MD (1). Each side has accused the other of improperly disclosing information. I express no view on that issue. If there has been misbehavior, it can be addressed after the sentencing. My goal now is to bring this case to closure through sentencing. I will not be diverted by the constant parrying and counter-parrying between the lawyers on collateral issues. If there are matters that ought to be sealed, either party can move to seal. I will be issuing a new procedural order imminently concerning the sentencing. By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 01/04/2007) |
| 01/04/2007 | | (Court only) ***Motions terminated as to MARK S SHINDERMAN, MD: <u>221</u> MOTION to Strike *Defendant?s Notice to the Court* |

| | | |
|---|---|---|
| | | *Estimating the Duration of the Sentencing Hearing* filed by USA,. (smd, ) (Entered: 01/04/2007) |
| 01/05/2007 | 226 | FURTHER PROCEDURAL ORDER ON SENTENCING as to MARK S SHINDERMAN, MD By Judge D. BROCK HORNBY. (smd, ) (Entered: 01/08/2007) |
| 01/11/2007 | | NOTICE of Docket Entry Modification as to MARK S SHINDERMAN, MD regarding 208 MOTION to Seal: Attachments 2, 4 & 5 sealed. New redacted letters to be filed. (smd, ) (Entered: 01/11/2007) |
| 01/18/2007 | | (Court only) ***Set Private Follow-Up Deadlines as to MARK S SHINDERMAN, MD: Follow-Up 1 Due 1/19/2007. The defense shall notify the court and opposing counselwhether it challenges the 13 remaining factual items it has listed in thePresentence Report as subject to challenge and, if so, why it is challenging them. Also, Government notified Clerk's office that they are okay with option 2A for sentencing...Ruling with no additional argument. (smd, ) (Entered: 01/18/2007) |
| 01/19/2007 | 227 | NOTICE/Correspondence Re: Joint Election of Sentencing Procedure by MARK S SHINDERMAN, MD. (CUNNIFF, MICHAEL) (Entered: 01/19/2007) |
| 01/22/2007 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: (smd, ) (Entered: 01/22/2007) |
| 01/24/2007 | 228 | ADDITIONAL ATTACHMENTS as to MARK S SHINDERMAN, MD re 208 Motion to Seal letters. Main Document: Donna Letter (Attachments: # 1 Exhibit Joseph Letter# 2 Exhibit Nancy Letter) (smd, ) (Entered: 01/26/2007) |
| 02/20/2007 | 229 | ORDER CALCULATING THE SENTENCING GUIDELINES ON DISPUTED ISSUES as to MARK S SHINDERMAN, MD By Judge D. BROCK HORNBY. (mjlt, ) (Entered: 02/20/2007) |
| 02/21/2007 | 230 | NOTICE OF HEARING as to MARK S SHINDERMAN, MD Sentencing set for 3/26/2007 09:00 AM in Courtroom 2 before JUDGE D. BROCK HORNBY. (smd, ) (Entered: 02/21/2007) |
| 03/19/2007 | 231 | SENTENCING MEMORANDUM *(Downward Departure or Booker Variance)* by MARK S SHINDERMAN, MD (CUNNIFF, MICHAEL) (Entered: 03/19/2007) |
| 03/19/2007 | 232 | MOTION for Downward Departure *(NO PDF DOCUMENT IS ATTACHED TO VIEW MOTION SEE PLEADING NO. 231)* by MARK S SHINDERMAN, MD.Responses due by 4/9/2007. (mjlt, ) (Entered: 03/20/2007) |
| 03/22/2007 | 233 | RESPONSE to 232 MOTION for Downward Departure *(NO PDF DOCUMENT IS ATTACHED TO VIEW MOTION SEE PLEADING NO. 231)* by USA as to MARK S SHINDERMAN, MD Reply due by 4/2/2007. (CLARK, DONALD) (Entered: 03/22/2007) |

| 03/22/2007 | | (Court only) ***Terminate Deadlines and Hearings as to MARK S SHINDERMAN, MD: For Response to Motion for Downward (mjlt, ) (Entered: 03/23/2007) |
|---|---|---|
| 03/26/2007 | 234 | Minute Entry for proceedings held before Judge D. BROCK HORNBY :Sentencing held on 3/26/2007 as to MARK S SHINDERMAN, MD. Defendant to self surrender on 4/27/07 at 2:00 p.m. to an institution designated by the Bureau of Prisons. Appeal rights given (Court Reporter Lori Dunbar) (mjlt, ) (Entered: 03/26/2007) |
| 03/26/2007 | 235 | ORAL ORDER granting in part 232 Motion for Downward Departure as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (mjlt, ) (Entered: 03/26/2007) |
| 03/26/2007 | 236 | COURT EXHIBIT LIST from Sentencing held on March 26,2007 as to defendant(s) MARK S SHINDERMAN, MD (mjlt, ) (Entered: 03/26/2007) |
| 03/26/2007 | 237 | *SEALED* MOTION to Seal *Sentencing Exhibits* by MARK S SHINDERMAN, MD.Responses due by 4/16/2007. (CUNNIFF, MICHAEL) (Entered: 03/26/2007) |
| 03/27/2007 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re 237 MOTION to Seal *Sentencing Exhibits* (mjlt, ) (Entered: 03/27/2007) |
| 03/27/2007 | 238 | JUDGMENT as to MARK S SHINDERMAN, MD (1), Count(s) 1-25, 26-45, 46, 47-50, 51-52, 53-54, 55-56, 57, 58-60, 61-63, 64-66, 67, 68: Imprisonment of 6 months on each of Counts 1-45, 47-54, 57, 61-63 and 67, to be served concurrently:2 years Supervised Release on each of Counts 1-45,47-54, 57,61-63 and 67 to be served concurrently; Special Assessment of $100 on each count; Fine $30,000; and Restitution of $619.62By Judge D. BROCK HORNBY. (mjlt, ) Modified on 3/28/2007 to add the imprisonment portion of the judgment(mjlt, ). (Entered: 03/27/2007) |
| 03/27/2007 | | (Court only) ***Case Terminated as to MARK S SHINDERMAN, MD Purge Deadline: 4/26/2007. (mjlt, ) (Entered: 03/27/2007) |
| 03/27/2007 | 239 | *SEALED* ORDER granting without objection 237 Motion to Seal as to MARK S SHINDERMAN MD (1) By Judge D. BROCK HORNBY. (HORNBY, D.) (Entered: 03/27/2007) |
| 03/27/2007 | | (Court only) ***Terminated defendant MARK S SHINDERMAN, MD, pending deadlines, and motions. (smd, ) (Entered: 06/04/2007) |
| 03/28/2007 | | NOTICE of Docket Entry Modification as to MARK S SHINDERMAN, MD regarding 238 Judgment, : This docket entry was modified by the Clerk's Office to include the imprisonment portion of the Judgment. (mjlt, ) (Entered: 03/28/2007) |
| 03/30/2007 | 240 | SATISFACTION OF JUDGMENT filed by USA as to MARK S SHINDERMAN, MD (ROTH, EVAN) (Entered: 03/30/2007) |

| | | |
|---|---|---|
| 04/04/2007 | <u>241</u> | NOTICE OF APPEAL by MARK S SHINDERMAN, MD re <u>238</u> Judgment,,. **NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from our web site at http://www.med.uscourts.gov/operations/forms/transcript% 20order.pdf MUST be completed and submitted to the Court of Appeals.** (CUNNIFF, MICHAEL) (Entered: 04/04/2007) |
| 04/05/2007 | <u>242</u> | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Sentencing held on 3/26/07 before Judge D. Brock Hornby. Court Reporter: Lori Dunbar. For a bound copy of this transcript, contact Lori Dunbar at (207)749-4072. <br><br> **NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.** <br><br> (DUNBAR, LORI) (Entered: 04/05/2007) |
| 04/09/2007 | <u>243</u> | APPEAL COVER SHEET as to MARK S SHINDERMAN, MD re <u>241</u> Notice of Appeal - Final Judgment, (bfa, ) (Entered: 04/09/2007) |
| 04/09/2007 | <u>244</u> | CLERK'S CERTIFICATE RE: Record on Appeal as to MARK S SHINDERMAN, MD re <u>241</u> Notice of Appeal - Final Judgment. Documents Sent to U.S. Court of Appeals: 238, 241, 243, 244 (bfa, ) (Entered: 04/09/2007) |
| 04/09/2007 | | Abbreviated Appeal Record Transmitted Electronically to USCA as to MARK S SHINDERMAN, MD to US Court of Appeals re <u>241</u> Notice of Appeal - Final Judgment, (bfa, ) (Entered: 04/09/2007) |
| 04/09/2007 | | COPIES of Notice of Appeal Sent to Counsel as to MARK S SHINDERMAN, MD re <u>241</u> Notice of Appeal - Final Judgment, (bfa, ) (Entered: 04/09/2007) |
| 04/09/2007 | | USCA Appeal Fees received as to MARK S SHINDERMAN, MD re <u>241</u> Notice of Appeal - Final Judgment, : Amount Paid: $455. Receipt Number: 365903. Method of Payment: credit card. Date Paid: 4/4/2007 (bfa, ) (Entered: 04/09/2007) |
| 04/18/2007 | <u>245</u> | USCA Case Number as to MARK S SHINDERMAN, MD 07-1569 for <u>241</u> Notice of Appeal - Final Judgment, filed by MARK S SHINDERMAN, MD. (bfa, ) (Entered: 04/19/2007) |
| 04/27/2007 | | Reset Deadlines as to MARK S SHINDERMAN, MD: Case is on appeal. Purge Deadline reset to 8/24/2007. (tr, ) (Entered: 04/27/2007) |
| 05/31/2007 | <u>246</u> | TRANSCRIPT of Proceedings as to MARK S SHINDERMAN, MD Pretrial Motions held on 7-7-06 before Judge D. Brock Hornby. Court Reporter: Dennis R. Ford. For a bound copy of this transcript, contact Dennis R. Ford at 207-831-8056. <br><br> **NOTICE: -- Transcripts are NOT remotely electronically available via PACER at this time.** |

| | | (FORD, DENNIS) (Entered: 05/31/2007) |
|---|---|---|
| 06/05/2007 | 247 | CLERK'S First SUPPLEMENTAL CERTIFICATE RE: Record on Appeal as to MARK S SHINDERMAN, MD re 241 Notice of Appeal - Final Judgment. Documents Sent to U.S. Court of Appeals: 246 (bfa, ) (Entered: 06/05/2007) |
| 06/05/2007 | | Transmitted Abbreviated Supplemental Record on Appeal as to MARK S SHINDERMAN, MD re 241 Notice of Appeal - Final Judgment, (bfa, ) (Entered: 06/05/2007) |
| 08/22/2007 | 248 | CLERK'S Second SUPPLEMENTAL CERTIFICATE RE: Record on Appeal as to MARK S SHINDERMAN, MD re 241 Notice of Appeal - Final Judgment. Documents Sent to U.S. Court of Appeals: 1 - 247, PSR (bfa, ) (Entered: 08/22/2007) |
| 08/22/2007 | | Transmitted Supplemental Record on Appeal as to MARK S SHINDERMAN, MD re 241 Notice of Appeal - Final Judgment, (bfa, ) (Entered: 08/22/2007) |
| 08/28/2007 | | RESET PURGE Deadline as to MARK S SHINDERMAN, MD THIS CASE CONTINUES TO BE ON APPEAL: Purge Deadline: 12/26/2007. (lng) (Entered: 08/28/2007) |
| 12/26/2007 | | Reset Purge Deadline as to MARK S SHINDERMAN, MD. This case continues to be on appeal. Purge Deadline: 4/28/2008. (lng) (Entered: 12/27/2007) |
| 01/29/2008 | 249 | OPINION of USCA as to MARK S SHINDERMAN, MD re 241 Notice of Appeal - Final Judgment, Check for Receipt of Mandate on 2/28/2008. (mjlt) (Entered: 01/30/2008) |
| 02/28/2008 | | Reset Deadline as to MARK S SHINDERMAN, MD: Check for Receipt of Mandate on 3/28/2008. (lng) (Entered: 02/29/2008) |
| 02/29/2008 | 250 | MANDATE of USCA (certified copy) as to MARK S SHINDERMAN, MD re 241 Notice of Appeal - Final Judgment (bfa) (Entered: 02/29/2008) |
| 02/29/2008 | | Appeal Record Returned as to MARK S SHINDERMAN, MD: 241 Notice of Appeal - Final Judgment, (bfa) (Entered: 02/29/2008) |
| 03/26/2008 | 251 | Court EXHIBITS from the Trial held on 7/11/2006 as to MARK S SHINDERMAN, MD destroyed by the Clerk's Office (lrc) (Entered: 03/26/2008) |
| 03/26/2008 | 252 | Government EXHIBITS from the Jury Trial held on July 11, 2006- July 20, 2006 as to MARK S SHINDERMAN, MD Returned to AUSA Clark (lrc) (Entered: 03/26/2008) |
| 03/27/2008 | 253 | Defense EXHIBITS from the Oral Argument held on 5/5/2006, Jury Trial held on 7/11/2006-7/20/2006, and the Sentencing held on 3/26/2007 as to MARK S SHINDERMAN, MD Returned to Attorney Cunniff via hand delivery. (lrc) (Entered: 03/27/2008) |
| | | |

| 03/27/2008 | <u>254</u> | MOTION for *Home Confinement Release & International Travel* by MARK S SHINDERMAN, MD Responses due by 4/17/2008. (CUNNIFF, MICHAEL) (Entered: 03/27/2008) |
| 03/27/2008 | | (Court only) ***Terminate Deadline as to MARK S SHINDERMAN, MD: #254 Response Deadline 04/17/2008. (lng) (Entered: 03/31/2008) |
| 03/31/2008 | | (Court only) ***Motion Taken Under Advisement as to MARK S SHINDERMAN, MD re #254 MOTION for *Home Confinement Release & International Travel*. (lng) (Entered: 03/31/2008) |
| 04/01/2008 | 255 | ORDER granting in part <u>254</u> Motion as to MARK S SHINDERMAN MD (1). The proposed travel is permitted. However, any portion (now estimated at 6 days) of the home confinement that is not completed as a result of the travel shall be completed upon the defendant's return. By JUDGE D. BROCK HORNBY. (HORNBY, D.) (Entered: 04/01/2008) |

# SCANNED

## UNITED STATES DISTRICT COURT

### DISTRICT OF MAINE

CCIQ\SI UMUSP

2005 AUG 25  2 17

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff, | ) | Criminal No. 05- 67 P H |
| | ) | |
| v. | ) | |
| | ) | |
| MARK S. SHINDERMAN, M.D., | ) | (21 U.S.C. §§ 843(a)(2), |
| a/k/a "Marc S. Shinderman," | ) | 843(a)(3), 843(a)(4) and |
| | ) | 18 U.S.C. §§ 1035(a)(2) and |
| Defendant. | ) | 2) |

### INDICTMENT

The Grand Jury Charges:

### Background

At all times relevant to this Indictment, unless otherwise stated:

1.      The defendant, Marc S. Shinderman, was a medical doctor, specializing in psychiatry and addiction medicine.  Between August 10, 2001 and August 9, 2002, the defendant held a temporary license to practice medicine in the State of Maine.  In about October 2001, the defendant opened CAP Quality Care, Inc. (CAP), a Maine corporation, to provide methadone treatment at a facility in Westbrook, Maine.  The defendant was the program sponsor and CAP's National Medical Director.  CW-1, a doctor of osteopathy, was the Medical Director of CAP in Westbrook.

2.      All controlled substances are classified into five schedules, based on their accepted medical uses, their potential for abuse, and their psychological and physical effects on the body.  Schedule II substances have a high abuse potential leading to severe psychological or physical dependence but are accepted in some medical applications. Schedule IV substances have

a lower abuse risk with a potential for limited physical or psychological dependence and are accepted in medical applications.

3.      Federal regulations require that doctors who wish to write prescriptions for controlled substances be licensed to practice medicine and register with the Drug Enforcement Administration ("DEA") and obtain and maintain a valid DEA registration number. A doctor may not lawfully issue prescriptions for controlled substances without a valid DEA registration number. A separate registration is required at each principal place of business or professional practice where a doctor dispenses or prescribes controlled substances. Valid prescriptions must, among other requirements: (a) be issued by an authorized person, (b) be dated as of, and signed on, the day when issued, and (c) include the name, address and DEA registration number of the issuing practitioner. On August 31, 2001, the defendant applied for a DEA registration number for CAP in Westbrook, but was never issued a DEA registration number. On October 18, 2001, CW-1 registered his practice at CAP in Westbrook, transferring a DEA registration number he had for a professional practice in Scarborough, Maine.

4.      A pharmacy must obtain a DEA registration number to dispense or distribute controlled substances. Pharmacies must maintain a complete and accurate record of each controlled substance sold or delivered to a patient and must retain prescriptions for Schedule II substances for two years.

## COUNTS ONE THROUGH TWENTY-FIVE
### (Use of a DEA Registration Number Belonging to Another)

5. Paragraphs 1-4 are re-alleged and incorporated by reference as though fully set forth herein.

2

6.  On about the dates set forth below, the defendant,

**MARK S. SHINDERMAN, a/k/a "Marc S. Shinderman,"**

knowingly and intentionally used, and aided and abetted the use of, in the course of dispensing a

controlled substance, a registration number which was issued to another person, namely, as set

forth below, on about the "Date Written" the defendant used CW-1's name and DEA registration

number to write a prescription for the "Controlled Substance," on the "Schedule" for the

"Patient" that  was filled on about the "Date Filled" at the "Pharmacy" under the "RX#":

| Count | Date Written | Controlled Substance | Schedule | Patient | Date Filled | Pharmacy | RX # |
|---|---|---|---|---|---|---|---|
| 1 | 11/26/01 | Clonazepam Tab 2 mg | IV | | | | :5188 |
| 2 | 1/4/02 | Clonazepam Tab 1 mg | IV | | | | .2325 |
| 3 | 1/4/02 | Alprazolam Tab 2 mg | IV | | | | :5859 |
| 4 | 1/4/02 | Clonazepam Tab 1 mg | IV | | | | :6268 |
| 5 | 1/11/02 | Clonazepam Tab 1 mg | IV | | | | 2376 |
| 6 | 1/23/02 | Diazepam Tab 10 mg | IV | | | | }277 |
| 7 | 1/23/02 | Alprazolam Tab 1 mg | IV | | | | }415 |
| 8 | 2/7/02 | Lorazepam Tab 1mg | IV | | | | .371 |
| 9 | 2/8/02 | Lorazepam 2 mg | IV | | | | :715 |
| 10 | 2/8/02 | Alprazolam Tab 1 mg | IV | | | | 005 |
| 11 | 2/8/02 | Alprazolam Tab 1 mg | IV | | | | 135 |
| 12 | 2/11/02 | Methylphenid Tab 10 mg | II | | | | !24191 |
| 13 | 2/12/02 | Clonazepam Tab 2 mg | IV | | | | :12600 |

3

| 14 | 2/27/02 | Alprazolam Tab 2 mg | IV | | | 425935 |
| 15 | 2/28/02 | Alprazolam Tab 1 mg | IV | | and | 27939 |
| 16 | 3/1/02 | Flurazepam Cap 30 mg | IV | | | 250648 |
| 17 | 3/1/02 | Clonazepam | IV | | | 4419197 |
| 18 | 3/1/02 | Alprazolam Tab 2 mg | IV | | | 233831 |
| 19 | 3/15/02 | Clonazepam Tab 2 mg | IV | | | 193514 |
| 20 | 4/2/02 | Clonazepam Tab 1 mg | IV | | | 238458 |
| 21 | 4/2/02 | Diazepam Tab 5 mg | IV | | | 175905 |
| 22 | 4/3/02 | Clonazepam Tab 2 mg | IV | | | 358248 |
| 23 | 4/8/02 | Alprazolam 1 mg | IV | | | 118518 |
| 24 | 4/9/02 | Methylpheni d Tab 20 mg | II | | | 549840 |
| 25 | 4/19/02 | Alprazolam 1 mg | IV | | | 196383 |

7.   Thus, the defendant violated Title 21, United States Code, Section 843(a)(2) and Title 18, United States Code, Section 2.

## COUNTS TWENTY-SIX THROUGH FIFTY
### (Aiding the Acquisition of a Controlled Substance by Deception)

8.   Paragraphs 1-4 are re-alleged and incorporated by reference as though fully set forth herein.

9.   On about the dates set forth below, the defendant,

**MARK S. SHINDERMAN, a/k/a "Marc S. Shinderman,"**

knowingly and intentionally aided and abetted the acquisition of a controlled substance by misrepresentation, fraud, forgery, deception, or subterfuge; namely, as set forth below, on about the "Date Written" the defendant issued an invalid prescription forging CW-1's name and using,

4

or causing to be used, CW-1's DEA registration number for the "Controlled Substance" on the

"Schedule" for the "Patient" that was filled on about the "Date Filled" at the "Pharmacy" under

the "RX#":

| Count | Date Written | Controlled Substance | Schedule | Patient | Date Filled | Pharmacy | RX # |
|-------|--------------|----------------------|----------|---------|-------------|----------|------|
| 26 | 11/26/01 | Clonazepam Tab 2 mg | IV | | | nd | 25188 |
| 27 | 1/4/02 | Clonazepam Tab 1 mg | IV | | | | 4212325 |
| 28 | 1/4/02 | Alprazolam Tab 2 mg | IV | | | | 225859 |
| 29 | 1/4/02 | Clonazepam Tab 1 mg | IV | | | nd | 26268 |
| 30 | 1/11/02 | Clonazepam Tab 1 mg | IV | | | | 4212376 |
| 31 | 1/23/02 | Diazepam Tab 10 mg | IV | | | | 53277 |
| 32 | 1/23/02 | Alprazolam Tab 1 mg | IV | | | | 228415 |
| 33 | 2/7/02 | Lorazepam Tab 1mg | IV | | | | 54371 |
| 34 | 2/8/02 | Lorazepam 2 mg | IV | | | | 4402715 |
| 35 | 2/8/02 | Alprazolam Tab 1 mg | IV | | | | 304005 |
| 36 | 2/8/02 | Alprazolam Tab 1 mg | IV | | | | 691135 |
| 37 | 2/11/02 | Methylpheni d Tab 10 mg | II | | | | 424191 |
| 38 | 2/12/02 | Clonazepam Tab 2 mg | IV | | | | 4212600 |
| 39 | 2/27/02 | Alprazolam Tab  2 mg | IV | | | | 425935 |
| 40 | 2/28/02 | Alprazolam Tab 1 mg | IV | | | | 27939 |
| 41 | 3/1/02 | Flurazepam Cap 30 mg | IV | | | | 250648 |
| 42 | 3/1/02 | Clonazepam | IV | | | | 4419197 |
| 43 | 3/1/02 | Alprazolam Tab 2 mg | IV | | | | 233831 |

5

| 44 | 3/15/02 | Clonazepam Tab 2 mg | IV | 193514 |
| 45 | 4/2/02 | Clonazepam Tab 1 mg | IV | 238458 |
| 46 | 4/2/02 | Diazepam Tab 5 mg | IV | 175590 |
| 47 | 4/3/02 | Clonazepam Tab 2 mg | IV | 358248 |
| 48 | 4/8/02 | Alprazolam 1 mg | IV | 118518 |
| 49 | 4/9/02 | Methylpheni d Tab 20 mg | II | 549840 |
| 50 | 4/19/02 | Alprazolam 1 mg | IV | 196383 |

10. Thus, the defendant violated Title 21, United States Code, Section 843(a)(3) and Title 18, United States Code, Section 2

### COUNTS FIFTY-ONE THROUGH FIFTY-TWO
### (Falsifying Records Required to be Kept by a Pharmacy)

11   Paragraphs 1-4 are re-alleged and incorporated by reference as though fully set forth herein.

12.  On about the dates set forth below, the defendant,

**MARK S. SHINDERMAN, a/k/a "Marc S. Shinderman,"**

knowingly and intentionally furnished false material information in a record or document required to be kept by a pharmacy under Title 21, United States Code, Sections 827(a)(3) and 829(a) and Title 21 Code of Federal Regulations, Sections 1304.04 and 1304.21; namely, as set forth below, on about the "Date Written" the defendant forged CW-1's name and used, or caused to be used, CW-1's DEA Registration Number on a prescription for Methylphenid, a Schedule II controlled substance, for patient Sherwood S., that was filled on about the "Date Filled" at the "Pharmacy" under the "RX#", which prescription was required to be kept by the Pharmacy:

6

| Count | Date Written | Controlled Substance | Date Filled | Pharmacy | RX # |
|---|---|---|---|---|---|
| 51 | 2/11/02 | Methylphenid Tab 10 mg | 2/11/02 | CVS Forest Ave Portland | 42419 |
| 52 | 4/9/02 | Methylphenid Tab 20 mg | 4/9/02 | CVS West Gate 1406 Congress St. Portland | 54984 |

13. Thus, the defendant violated Title 21, United States Code, Section 843(a)(4)(A).

### COUNTS FIFTY-THREE THROUGH SIXTY-EIGHT
### (False Statements Relating to Health Care Matters)

14. Paragraphs 1-4 are re-alleged and incorporated by reference as though fully set forth herein.

15. On about the dates set forth below, the defendant,

**MARK S. SHINDERMAN, a/k/a "Marc S. Shinderman,"**

in a matter involving a health care benefit program, namely, CAP Quality Care, Inc. and Medicaid, knowingly and willfully made and used materially false writings and documents knowing the same to contain materially false, fictitious, and fraudulent statements and entries, in connection with the delivery of health care benefits, items, and services, namely, defendant created, maintained in patient files, and used the following materially false and fraudulent prescription logs and progress notes which reflected the name or initials of CW-1 indicating that CW-1 had provided health care services to the "Patient," when in truth and in fact, such services had been rendered by the defendant:

| Count | Date of Entry | Type of Record | Patient |
|---|---|---|---|
| 53 | 1/4/02 | Prescription Log | Amanda S. |
| 54 | 1/19/02 | Prescription Log | Sherwood S. |
| 55 | 1/26/02 | Prescription Log | Susan C. |

7

| 56 | 2/8/02 | Prescription Log | Brian N. |
| 57 | 2/10/02 | Prescription Log | Jamie T. |
| 58 | 2/11/02 | Progress Note | Jamie T. |
| 59 | 2/27/02 | Prescription Log | Joseph H. |
| 60 | 2/27/02 | Progress Note | Joseph H. |
| 61 | 3/1/02 | Progress Note | Dawn H. |
| 62 | 3/1/02 | Prescription Log | Amanda S. |
| 63 | 3/1/02 | Progress Note | Amanda S. |
| 64 | 4/2/02 | Prescription Log | Dawn H. |
| 65 | 4/3/02 | Prescription Log | Gary V. |
| 66 | 4/3/02 | Progress Note | Gary V. |
| 67 | 4/19/02 | Prescription Log | Susan C. |
| 68 | 4/19/02 | Progress Note | Susan C. |

16. Thus, defendant violated Title 18 United States Code, Section 1035(a)(2).

**SIGNATURE REDACTED**
**Original on File**

Ass't. United States Attorney

Dated at Portland, Maine this _25th_ day of August, 2005

ATTESTED COPY

I hereby attest and certify that this is a printed copy of a document which was electronically filed with the Unites States District Court for the District of Maine.
Dated filed: August 25, 2005

LINDA L. JACOBSON, CLERK

By: Lora N Graves
Dated: April 10, 2008

8

AO 245B   (Rev. 06/05) Judgment in a Criminal Case
          Sheet 1

SCANNED

# United States District Court
## District of Maine

UNITED STATES OF AMERICA

V.

MARK S. SHINDERMAN, MD

### JUDGMENT IN A CRIMINAL CASE

Case Number: 2:05-cr-67 -01
USM Number: 04700-036
Entered on Docket:

Michael A. Cunniff, Esq.
Defendant's Attorney

FILED

APR 1 5 2008

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

**THE DEFENDANT:**

☐ pleaded guilty to count(s)
☐ pleaded nolo contendere to count(s) _____ which was accepted by the court.
☒ was found guilty on count(s) 1-45, 47-54, 57, 61-63 & 67 after a plea of not guilty.

**The defendant is adjudicated guilty of these offenses:**

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 21:843(a)(2) and (d) and 18:2 | Use of DEA registration number belonging to another | 11/26/01 – 4/19/02 | 1 - 25 |
| 21:843(a)(3) and (d) and 18:2 | Aiding and abetting acquisition of controlled substance by deception | 11/26/01 – 4/19/02 | 26 - 45 & 47 - 50 |
| 21:843(a)(4)(A) and (d) | Falsifying records required to be kept by a pharmacy | 2/11/02 – 4/9/02 | 51 & 52 |
| 18:1035(a)(2) | False statements relating to health matters | 1/4/02 – 4/19/02 | 53, 54, 57, 61-63 & 67 |

The defendant is sentenced as provided in pages 2 through 6 of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☒ The defendant has been found not guilty on count(s) 55, 56, 58-60, 64-66 and 68.
☒ Count(s) 46 is dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant shall notify the court and United States attorney of material changes in economic circumstances.

March 26, 2007
Date of Imposition of Judgment

Signature of Judge

D. Brock Hornby, U.S. District Judge
Name and Title of Judge

3/27/07
Date Signed

ATTESTED COPY

I hereby attest and certify that this is a printed copy of a document which was electronically filed with the United States District Court for the District of Maine.
Dated filed: March 27, 2007

LINDA L. JACOBSON, CLERK

By:

Dated: April 10, 2008

AO 245B  (Rev. 06/05) Judgment in a Criminal Case
    Sheet 2 – Imprisonment

DEFENDANT:      MARK S. SHINDERMAN, MD
CASE NUMBER:    2:05-cr-67 -01

## IMPRISONMENT

     The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of <u>SIX (6) Months on each of Counts 1-45, 47-54, 57, 61-63 and 67, to be served concurrently.</u>

☒   The court makes the following recommendations to the Bureau of Prisons:
    That the defendant be incarcerated at the minimum security satellite camp at FMC Devens or at a minimum security facility close to his wife in Maine .

☐   The defendant is remanded to the custody of the United States Marshal.

☐   The defendant shall surrender to the United States Marshal for this district,
     ☐     at _____ ☐ a.m. ☐ p.m. on _____.
     ☐     as notified by the United States Marshal.

☒   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons.
     ☒     before 2 p.m. on <u>April 27, 2007.</u>
     ☐     as notified by the United States Marshal.
     ☐     as notified by the Probation or Pretrial Services Office.

## RETURN

    I have executed this judgment as follows:

_____

_____

_____

    Defendant delivered on _____ to _____

at _____, with a certified copy of this judgment.

                          _____

                                UNITED STATES MARSHAL

                 By _____

                          DEPUTY UNITED STATES MARSHAL

AO 245B                                    (Rev. 06/05) Judgment in a Criminal Case
   Sheet 3 – Supervised Release

Judgment—Page  3  of  6

DEFENDANT:      MARK S. SHINDERMAN, MD
CASE NUMBER:   2:05-cr-67 -01

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of Two (2) Years on each of Counts 1-45, 47-54, 57, 61-63 and 67, to be served concurrently.

The Defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two additional drug tests during the term of supervision, but not more than 70 drug tests per year thereafter, as directed by the probation officer. (Check, if applicable.)

☒ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse. (Check, if applicable.)

☐ The defendant shall not possess a firearm, destructive device, or any other dangerous weapon. (Check, if applicable.)

☒ The defendant shall cooperate in the collection of DNA as directed by the probation officer. (Check, if applicable.)

☐ The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer. (Check, if applicable.)

☐ The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)

If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments of this judgment.

The defendant must comply with the standard conditions that have been adopted by this court as well as any additional conditions on the attached page.

## STANDARD CONDITIONS OF SUPERVISION

1)    the defendant shall not leave the judicial district without the permission of the court or probation officer;

2)    the defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;

3)    the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4)    the defendant shall support his or her dependents and meet other family responsibilities;

5)    the defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training, or other acceptable reasons;

6)    the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7)    the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8)    the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9)    the defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;

10)   the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view by the probation officer;

11)   the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12)   the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13)   as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

AO 245B   (Rev. 06/05) Judgment in a Criminal Case
          Sheet 3A – Supervised Release

Judgment—Page    4    of    6

DEFENDANT:        MARK S. SHINDERMAN, MD
CASE NUMBER:      2:05-cr-67 -01

## ADDITIONAL SUPERVISED RELEASE TERMS

1. Defendant shall provide the probation officer with access to any requested financial information. This condition shall expire upon the defendant's payment of all criminal monetary penalties.

2. The defendant shall report to the supervising officer any unanticipated financial gains such as income tax refunds, lottery winnings, judgments or any other unexpected financial gains. The defendant shall apply those monies to any outstanding court ordered financial obligations. This condition shall expire upon the defendant's payment of all criminal monetary penalties.

3. Defendant shall comply with the conditions of home confinement for a period of 6 months. During this time, Defendant will remain at his place of residence except for employment and other activities approved in advance by the supervising officer. Defendant will maintain a telephone at his place of residence without "call forwarding," a modem, "Call ID," "Call Waiting," or portable cordless instruments for the above period. At the direction of the supervising officer, Defendant shall wear an electronic monitoring device and shall follow electronic monitoring procedures specified by the supervising officer, and

4. The defendant shall pay the monthly costs of the electronic monitoring directly to the monitoring company.

AO 245B  (Rev. 06/05) Judgment in a Criminal Case
    Sheet 5 – Criminal Monetary Penalties

| | Judgment—Page    5    of    6 |
|---|---|

DEFENDANT:    MARK S. SHINDERMAN, MD
CASE NUMBER:    2:05-cr-67 -01

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | **Assessment** | **Fine** | **Restitution** |
|---|---|---|---|
| **Totals:** | $5,800 | $30,000 | $619.62 |

☐ The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☒ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| Maine Dept of Health and Human Services Augusta, ME  04333 | $619.62 | $619.62 | |
| **TOTALS** | $ _____ 619.62 | $ _____ 619.62 | |

☐ Restitution amount ordered pursuant to plea agreement  $ _____

☒ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☐ the interest requirement is waived for the    ☐ fine       ☐ restitution.

    ☐ the interest requirement for the    ☐ fine       ☐ restitution is modified as follows:

\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18, United States Code,  for offenses committed on or after September 13, 1994 but before April 23, 1996.

AO 245B  (Rev. 06/05) Judgment in a Criminal Case
Sheet 6 – Schedule of Payments

Judgment—Page  6  of  6

DEFENDANT:        MARK S. SHINDERMAN, MD
CASE NUMBER:    2:05-cr-67 -01

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties are due as follows:

**A**  ☒  Lump sum payment of $36419.62 due immediately, balance due
       ☒  Any amount that the defendant is unable to pay now is due and payable during the term of incarceration. Upon release from incarceration, any remaining balance shall be paid in monthly installments, to be initially determined in amount by the supervising officer. Said payments are to be made during the period of supervised release, subject always to review by the sentencing judge on request, by either the defendant or the government.
       ☐  not later than                            , or
       ☐  in accordance with    ☐  C,    ☐  D, or    ☐    E, or ☐ F below; or

**B**  ☐  Payment to begin immediately (may be combined with    ☐  C,    ☐  D, or    ☐  F below); or

**C**  ☐  Payment in equal               (e.g., weekly, monthly, quarterly) installments of $          over a period of
               (e.g., months or years), to commence            (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal               (e.g., weekly, monthly, quarterly) installments of $          over a period of
               (e.g., months or years), to commence            (e.g., 30 or 60 days) after release from imprisonment to a
       term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within           (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☐  Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes a period of imprisonment, payment of criminal monetary penalties is due during imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐  Joint and Several

       *Defendant and Co-Defendant Names and  Case Numbers (including defendant number), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate:*

☐  The defendant shall pay the cost of prosecution.

☒  The defendant shall pay the following  costs of incarceration and costs of supervision

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.